**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

MIDDLE DISTRICT OF FLORIDA

Case number *(if known)* _____   Chapter   **11**

☐ Check if this an
amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy                    06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **Surge Transportation, Inc.** |
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | Debtor's federal Employer Identification Number (EIN) | **81-2242742** |

4. Debtor's address

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **7077 Bonneval Road<br>Suite 150<br>Jacksonville, FL 32216**<br>Number, Street, City, State & ZIP Code | <br><br><br>P.O. Box, Number, Street, City, State & ZIP Code |
| **Duval**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | Debtor's website (URL) | **www.surgetransportation.com** |

6. Type of debtor

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **Surge Transportation, Inc.**                                    Case number (*if known*) _____
          Name

**7.  Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

    4841

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check **all** that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No.
☐ Yes.

District _____ When _____ Case number _____

District _____ When _____ Case number _____

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☑ No
☐ Yes.

Debtor    **Surge Transportation, Inc.**                                    Case number *(if known)* _____
          Name

List all cases. If more than 1,    Debtor _____    Relationship _____
attach a separate list             District _____ When _____    Case number, if known _____

---

**11. Why is the case filed in this district?**    *Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
   What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                          Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____
          Contact name _____
          Phone _____

---

### ■ Statistical and administrative information

**13. Debtor's estimation of available funds**    *Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☑ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☑ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☑ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

Debtor  **Surge Transportation, Inc.**                                              Case number (*if known*) _____
        Name

▋ **Request for Relief, Declaration, and Signatures**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature
of authorized
representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   07/24/2023
              MM / DD / YYYY

X _____                **Omar Singh**
Signature of authorized representative of debtor     Printed name

Title   **President**

---

**18. Signature of attorney**

X _____          Date  7/24/2023
Signature of attorney for debtor                    MM / DD / YYYY

**Bradley R. Markey 0984213**
Printed name

**Thames Markey**
Firm name

**50 North Laura Street
Suite 1600
Jacksonville, FL 32202**
Number, Street, City, State & ZIP Code

Contact phone   **904-358-4000**      Email address   **brm@thamesmarkeylaw.com**

**0984213 FL**
Bar number and State

**Fill in this information to identify the case:**

Debtor name    **Surge Transportation, Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known)    _____

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐    *Schedule H: Codebtors* (Official Form 206H)
☐    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐    Amended *Schedule*
☐    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
■    Other document that requires a declaration    **List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    07/24/2023    X _____
Signature of individual signing on behalf of debtor

**Omar Singh**
Printed name

**President**
Position or relationship to debtor

**United States Bankruptcy Court**
**Middle District of Florida**

In re  Surge Transportation, Inc.                          Case No.
                              Debtor(s)              Chapter    11

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:  07/24/2023

                                              Omar Singh/President
                                              Signer/Title

Creditor Matrix Updated.txt

RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

TRIUMPH FINANCIAL SERVICES
P.O. BOX 610028              .
DALLAS, TX  75261

APEX CAPITAL CORP
PO BOX 961029
FORT WORTH, TX  76161

OTR SOLUTIONS
PO Box 1175760
Atlanta, GA  30368-7576

E2Open
915 E 32nd Street Suite B
HOLLAND, MI  49423

WEX FACTORING, LLC dba FLEET ONE
PO BOX 94565
CLEVELAND, OH  44101

TRANSAM FINANCIAL SERVICES dba TAFS
PO BOX 872632
KANSAS CITY, MO  64187

COMPASS FUNDING SOLUTIONS, LLC.
7531 S Ferdinand Ave
Bridgeview, IL  60455

ECAPITAL FREIGHT FACTORING CORP
5928 Pascal Court
Carlsbad, CA  92008

PHOENIX CAPITAL GROUP
PO BOX 1415
DES MOINES, IA  50305

FIRSTLINE FUNDING
1108 S Washington Ave
Madison, SD  57042

ENGLAND CARRIER SERVICES dba C.R. ENGLAND
PO BOX 953086
ST LOUIS, MO  63195

Valoroo
9466 Black Mountain Rd #125
San DIEGO, CA  92126

LOVE'S FINANCIAL
PO BOX 96-0479
OKLAHOMA CITY, OK  73196

Creditor Matrix Updated.txt

TBS FACTORING SERVICE
P.O. Box 210513
KANSAS CITY, MO  73154

Anheuser Busch
Transportation Logistics Service, PO Box 503018
SAINT LOUIS, MO  63150

SAINT JOHN CAPITAL CORPORATION
PO BOX 6503
CAROL STREAM, IL  60197-6503

CRESTMARK TPG, LLC
800 Crescent Center Dr.
Franklin, TN  37067

Project44
222 W Merchandise Mart Plaza, #1744
CHICAGO, IL  60654

NEXT DAY FUNDING
PO Box 640
Chicago Heights, IL  60412

LOVE'S FINANCIAL – QUICK FUNDING DIVISION
PO BOX 96-0479
OKLAHOMA CITY, OK  73196

Hubtek
78 SW 7th Street, We Work
MIAMI, FL  33130

ENGAGED FINANCIAL
PO BOX 775553
CHICAGO, IL  60677

JD FACTORS LLC
490 East Roosevelt Rd.
West Chicago, IL  60185

TRUCKSTOP FACTORING
PO Box 7410411
CHICAGO, IL  60674-0411

TRU FUNDING LLC
9550 West Sergo Dr. Suite 104
McCook, IL  60527

TAB BANK dba TRANSPORTATION ALLIANCE BANK
PO BOX 150290
OGDEN, UT  84415

ORANGE COMMERCIAL CREDIT
P.O. BOX 11099

Creditor Matrix Updated.txt

OLYMPIA, WA  95808

PRO FUNDING INC.
P.O. BOX 845981
DALLAS, TX  75284

DAT
PO Box 783801
PHILADELPHIA, PA  19178

ALADDIN FINANCIAL, INC
1201 W RUSSELL ST
SIOUX FALLS, SD  57104

CD CONSORTIUM CORPORATION dba CAPITAL DEPOT
8930 WAUKEGAN RD SUITE 230
MORTON GROVE, IL  60053

INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PLACE STE 1101
FT WORTH, TX  76116

SUNBELT FINANCE
PO BOX 1000
MEMPHIS, TN  38148

ASSIST FINANCIAL SERVICES dba AFS
P.O. Box 347
Madison, SD  57042

RIVIERA FINANCE
PO BOX 310243
DES MOINES, IA  50331-0243

REV CAPITAL dba REVOLUTION CAPITAL INC
PO BOX 741791
LOS ANGELES, CA  90074

FINGER LAKES LOGISTICS dba INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY  14425

THUNDER FUNDING dba THUNDER CARRIER SERVICES LLC
2433 Impala Dr
Carlsbad, CA  92008

CARRIERNET GROUP
500 West 10th Street
SIOUX FALLS, SD  57104

YANKTON FACTORING, INC
PO BOX 217
YANKTON, SD  57078

ITHRIVE FUNDING LLC

Creditor Matrix Updated.txt

DEPT. #848 P.O.Box 1000
MEMPHIS, TN  38148-1000

BOBTAIL CAPITAL, INC. dba FACTORSPOT INC.
PO Box 7410633
CHICAGO, IL  60674-0633

FAR WEST CAPITAL
PO BOX 961209
El Paso, TX  79996

PDM FINANCIAL
2728 6th Ave
DES MOINES, IA  50313

FINANCIAL CARRIER SERVICES
13325 S Point Blvd
CHARLOTTE, NC  28273

EXPRESS FREIGHT FINANCE
PO BOX 6188
CAROL STREAM, IL  60197

BASICBLOCK INC
720 O ST  STE F
LINCOLN, NE  68508

CENTURY FINANCE
1723 Executive Square
JONESBORO, AR  72401

Front
1455 Market St, Floor 19
San Francisco, CA  94103

SMARTTRUCKER LLC
33 New Montgomery St, Ste 1000
San Francisco, CA  94105

TETRA CAPITAL, LLC DBA INTERRIDE CAPITAL, LLC
6995 S UNION PARK CTR STE 360
COTTONWOOD HEIGHTS, UT  84047

FreightFriend
222 W Merchandise Mart Plaza #1212
CHICAGO, IL  60654

CARRIER CASH LLC dba PAY4FREIGHT.COM
PO Box 1429
Bellevue, NE  68005

OAK HILL CAPITAL CORP dba FOUR WINDS CAPITAL GROUP
PO BOX 744
RED BANK, NJ  07701

Page 4

Creditor Matrix Updated.txt

FACTORLOADS dba INSIGHT TECHNOLOGY
PO Box 200399
DALLAS, TX  75320-0399

F2F TRANSPORT LLC
P O BOX 2487
CHATTANOOGA, TN  37409

COMMONWEALTH CAPITAL,LLC
PO BOX 1575
MINNEAPOLIS, MN  55480

BLUE DIAMOND TRANSPORTATION
po box 1798
PRESQUE ISLE, ME  4769

CREDIT EXPRESS, INC.
P.O. BOX 4896
BUFFALO GROVE, IL  60089

SUMMAR FINANCIAL, LLC dba CASHFACTOR
2299 SW 27th Ave
MIAMI, FL  33145

ATLAS FACTORING, LLC
5734 N. Mesa St.
El Paso, TX  79912

Freightwaves
412 Market St
CHATTANOOGA, TN  37402

FREIGHT FACTORING SPECIALISTS
PO BOX 31792
TAMPA, FL  33631-3792

PARTNERS FUNDING, INC
PO BOX 5431
CAROL STREAM, IL  60197

FLAT RATE FUNDING GROUP, LLC
PO Box 150581
OGDEN, UT  84415-0581

SOUND FINANCE CORPORATION
1851 CENTRAL PL S
KENT, WA  98030

ITF LLC
118 ROCK INDUSTRIAL PARK DR
BRIDGETON, MO  63044

HAULPAY dba COMFREIGHT
PO Box 200400
DALLAS, TX  75320-0400

Creditor Matrix Updated.txt

BIH EXPRESS INC.
111 KELLY CT
BOWLING GREEN, KY  42101

HTSC INC
5100 DEWITT RD
CANTON, MI  48188

SOLISHUB, LLC
465 W CROSSROAD PKWY
BOLINGBROOK, IL  60440

GAP FACTORING
PO BOX 150105
OGDEN, UT  84415

GREAT PLAINS TRANSPORTATION SERVICES
PO BOX 4539
CAROL STREAM, IL  60197

POWER FUNDING LTD
PO BOX 111
FORT WORTH, TX  76099

TCI BUSINESS CAPITAL dba DIVISION OF FIDELITY BANK
PO Box 9149
MINNEAPOLIS, MN  55480-9149

AAA FREIGHT INC
17201 STATE STREET
SOUTH HOLLAND, IL  60473

AA EXPRESS
8507 GRAVOIS RD
SAINT LOUIS, MO  63123

RIVERWOOD MANAGEMENT, INC.
583 W CENTER ST
PLEASANT GROVE, UT  84062

WOODY BOGLER TRUCKING COMPAN
P O BOX 229
ROSEBUD, MO  63091

PORTER BILLING SERVICES, LLC
PO Box 440127
Nashville, TN  37244

EAGLE TRANSPORT AND LOGISTIC
6740 HUNTLEY RD STE 208
COLUMBUS, OH  43229

Dray Technologies Inc dba Parade
PO Box 124017

Creditor Matrix Updated.txt

DALLAS, TX  75312

PAN AMERICAN CARGO LLC
925 S Clinton St STE B 1038
Defiance, OH  43512

GTS TRANSPORTATION CORPORATION
671 EXECUTIVE DR
WILLOWBROOK, IL  60527

COMMERCIAL FUNDING INC. DBA TRANSFAC CAPITAL
PO BOX 207527
DALLAS, TX  75320

MILSPED FREIGHT LLC
5209 Hohman Ave, suite 119
Hammond, IN  46320

FLEENOR BROS. ENTERPRISES, L
2412 COUNTY LANE 175
CARTHAGE, MO  64836

GILTNER
P O BOX 564
JEROME, ID  83338

V4U LOGISTIC INC
27 HANSEN ROAD SOUTH
Brampton, ON  L6W 3H7

PHOENIX EXPRESS INTERNATIONA
19514 CASTLEPEAK ST
ROWLAND HGHTS, CA  91748

NB HAULERS INC
1938 E BROADWAY RD
TEMPE, AZ  85282

AMERICAN FACTORING GROUP, INC.
PO BOX 28690
New York, NY  11791

HGS FINANCIAL GROUP, INC. dba HGS FUNDING
PO BOX 1359
RANCHO CUCAMONGA, CA  91729

COMMERCE COMMERCIAL CREDIT INC. dba CCC
PO Box 88714
MILWAUKEE, WI  53288-8714

CONCEPT FINANCIAL GROUP INC
PO BOX 490700
MINNEAPOLIS, MN  55449

WINDOM LEASING CO

Creditor Matrix Updated.txt

7545 S MADISON ST
BURR RIDGE, IL  60527

HOWELL'S MOTOR FREIGHT, INC.
51 SIMMONS DRIVE
CLOVERDALE, VA  24077

A & S SERVICES GROUP, LLC.
310 N ZARFOSS DRIVE
YORK, PA  17404

ALFA STEP TRUCKS ONE LLC
1450 BRICKELL AVE FL 23
MIAMI, FL  33131

BRITE LOGISTICS INC
5000 S HOMAN AVE
CHICAGO, IL  60632

OUTGO, INC.
117 E LOUISA ST #161
SEATTLE, WA  98102

NU-KO CAPITAL LLC
PO Box 150884
OGDEN, UT  84403

MDD, INC.
5000 EAST 74TH AVENUE
COMMERCE CITY, CO  80022

TRUCKING PROS FINANCIAL
204 EAST 900
SOUTH SALT LAKE CITY, UT  84111

CORPORATE BILLING LLC
DEPT 100, PO BOX 830604
BIRMINGHAM, AL  35283

CEDAR POINT TRUCKING
1272 N YELLOWSTONE HWY
REXBURG, ID  83440

MONSON & SONS
216 5TH ST. N.W.
BRITT, IA  50423

LUCKY WORLD INC
15774 S LA GRANGE RD
ORLAND PARK, IL  60462

AMERICANSTAR TRANSPORT LLC
PO BOX 211328
BEDFORD, TX  76095

Creditor Matrix Updated.txt

GREENLINE EXPRESS INC
2352 Russellville Rd
BOWLING GREEN, KY  42101

K W TRANSPORTATION INC
5701 W Latham St.
PHOENIX, AZ  85043

H.O. WOLDING, INC.
P O BOX 217
AMHERST, WI  54406

G.H. FACTOR LLC
671 WEST 18TH ST.
HIALEAH, FL  33010

MOGU LLC
13449 EDGETREE DR
PINEVILLE, NC  28134

OPERATION FINANCE dba OPERFI
539 W COMMERCE ST #2400
DALLAS, TX  75208

GREAT PLAINS TRANSPORT, INC.
200 1ST AVENUE SE
MAPLETON, ND  58059

JOHN FAYARD MOVING & WAREHOU
10323 EXPRESS DRIVE
GULFPORT, MS  39503

JBBROS INC
13693 RITA WAY
Gainesville, VA  20155

STELLE CORPORATION
211 CHICAGO AVE STE 109
HINSDALE, IL  60521

RILA
P.O. Box 418421
Boston, MA  2241

RDS FUNDING LLC
500 W PLAINFIELD RD STE 200
COUNTRYSIDE, IL  60525

VIVA CAPITAL FUNDING, INC.
PO BOX 17548
El Paso, TX  79917

STEELHEAD FINANCE
3518 HEATHROW WAY
MEDFORD, OR  97504

Creditor Matrix Updated.txt

GT EXPRESS
6501 GLENDALE ST
METAIRIE, LA  70003

QP CAPITAL
PO BOX 1062
MIDDLETOWN, OH  45042

UNLIMITED CARRIER INC
465 W Crossroads Pkwy
BOLINGBROOK, IL  60440

ARKA EXPRESS INC
2202 WEST 166TH ST UNIT 1
MARKHAM, IL  60428

ENOVA TRUCKING & DISTRIBUTIO
6011 29TH AVE
KENOSHA, WI  53143

R. B. HUMPHREYS INC.
5549 STATE ROUTE 233
ROME, NY  13440

FREIGHT FUNDING LLC
P.O. BOX 16180
JONESBORO, AR  72403

CAROLINA SOUTHERN INC
517 TOWNSEND AVE
HIGH POINT, NC  27263

PANAMA XPRESS LOGISTICS INC
607 E Decatur
NEWTON, IL  62448-1379

TRANSPORTATION FINANCE CORP
14007 S BELL ROAD #169
HOMER GLEN, IL  60491

L L FARMS LLC
1907 SAM ALLEN RD
PLANT CITY, FL  33563

EVENSON TRUCKING COMPANY
7710 BROADWAY DRIVE
AMARILLO, TX  79108

G SQUARED FUNDING, LLC
690 VILLAGE TRACE BLVD 21#2120
MARIETTA, GA  30067

ROCKY MOUNTAIN CRUDE OIL LLC
2348 North Frontage Road

Creditor Matrix Updated.txt

BILLINGS, MT  59101

HMD TRUCKING INC
10031 VIRGINIA AVE
CHICAGO RIDGE, IL  60415

ICELAND TRANSPORT INC
671 SOUDER ROAD
SOUDERTON, PA  18964

LOOKOUT CAPITAL LLC
PO BOX 11471
CHATTANOOGA, TN  37401

MORELIA EXPRESS INC.
2533 N 75TH COURT
ELMWOOD PARK, IL  60707

DEEP BLUE TRUCKING INC
31545 COUNTY ROAD 437
SORRENTO, FL  32776

PACIFIC SHIPPING & TRUCKING
1805 SHEA CENTER DR
LAKEWOOD, CO  80235

MK2 INC
1681 VERMONT DR
ELK GROVE VILLAGE, IL  60007

AMISTAD FREIGHT INC
214 JAMES ST
UNION, CA  39365

MITSUBISHI HC CAPITAL AMERICA
3390 SOUTH SERVICE ROAD SUITE 301
BURLINGTON, ON  L7N 3J5

SINGH FINANCING
10206 FAIRBANKS N HOUSTON RD
HOUSTON, TX  77064

DUTCH MAID LOGISTICS, INC.
3377 US HWY 224 EAST
WILLARD, OH  44890-0365

CASHWAY FUNDING
P.O BOX 724051
Atlanta, GA  31139-4051

AEROFUND FINANCIAL INC
6910 SANTA TERESA BLVD.
SAN JOSE, CA  95119

LIPSEY TRUCKING LLC

Creditor Matrix Updated.txt

5600 BRAINERD RD SUITE E2
CHATTANOOGA, TN 37411

PAN EXPRESS INC
2986 SE ELLIOTT PL
GRESHAM, OR 97080

GREENWAY TRANSPORTATION, INC
160 so elm st
AVOCA, IA 51521

J. J. A. MUNOZ DIST., INC.
8100 LOWD
El Paso, TX 79907

XPRESS CARGO INC
2330 ENTERPRISE PARK DR
INDIANAPOLIS, IN 46218

SAJACKS TRANSPORT INC
1989 KREMER ROAD
MARIA STEIN, OH 45860

IG TRANSPORTATION INC
500 S LOMBARD RD UNIT A
ADDISON, IL 60101

TFSL TRUCKING LLC
3203 INDUSTRIAL PARK RD
VAN BUREN, AR 72956

PROVIDENT COMMERCIAL FINANCE, LLC
Dept # 2659, PO Box 11407
BIRMINGHAM, AL 35246

TOOR TRANS INC
5535 NORHT BARCUS AVE
fresno, CA 93722

BLUE WATER CAPITAL
1109 ALEXANDER CT
GRANTSVILLE, UT 84029

O K TRANSPORT LLC
12997 SE ALMOND LN
CLACKAMAS, OR 97015

QUALITY REFRIGERATED TRANSPORT
29 E PALATINE RD
PROSPECT HEIGHTS, IL 60070

INTEGRITY FACTORING & CONSULTING
Dept. 355/ PO Box 30015
Salt Lake City, UT 84130

Creditor Matrix Updated.txt

BP FINANCING LLC
161 ROUTE 59 SUITE 203A
MONSEY, NY  10952

BVD CAPITAL CORPORATION
8177 Torbram Rd
Brampton, ON  L6T 5C5

EAGLE CAPITAL FACTORING dba EAGLE CAPITAL CORPORATION
P.O. BOX 4215
TUPELO, MS  38803

MSB LOGISTICS LLC
3719 lexham ct
danville, IN  46122

MILLER TRUCK LINES LLC
P O BOX 665
STROUD, OK  74079

CREDENCE GROUP, INC
95 W 61ST ST
WESTMONT, IL  60559

ROBBIE D. WOOD, INC.
1051 OLD WARRIOR RIVER ROAD
HUEYTOWN, AL  35023

ADR TRANSPORT INC
9965 OAK CREST ROAD
ORLANDO, FL  32829

TWIN EXPRESS INC
12424 IRONWOOD CIRCLE
ROGERS, MN  55374

THUNDERSTONE LOGISTICS LLC
650 W HIGHWAY 60
MONETT, MO  65708

DAHL TRUCKING, L.L.C.
9240 HWY 1 SOUTH
LANGDON, ND  58249

TURNER TRANSPORTATION GROUP IN
P O BOX 979
HAGERSTOWN, MD  21741

HIGHBOOST CORP
1147 NEEDHAM RD
NAPERVILLE, IL  60563

R H CRAWFORD INC
341 MOULSTOWN RD
HANOVER, PA  17331

Creditor Matrix Updated.txt

HAMILTON EXPRESS LLC
6920 WRIGLEY WAY
COTTONDALE, AL  35453

CHOICE TRANSPORTATION INC
3421 TRUAX COURT
EAU CLAIRE, WI  54703

RAM TRUCKING GROUP, LLC
1829 RAILROAD AVE
CHARLOTTE, NC  98273

GRAND ISLAND EXPRESS, INC.
432 s stuhr rd
GRAND ISLAND, NE  68801

QUICKPAY FUNDING, LLC
PO BOX 23360
San DIEGO, CA  92193-3360

BOHREN LOGISTICS INC.
325 N. TAYLOR RD.
GARRETT, IN  46738

HOLLAND ENTERPRISES, INC.
500 CARL OLSEN ST
MAPLETON, ND  58059

SEAFRIGO TRANSPORT USA INC
900 FAIRMOUNT AVENUE
ELIZABETH, NJ  7201

US EXPRESSWAY LLC
3855 W OLIVIA ST
SPRINGFIELD, MO  65810

DOLPHIN LINE, INC.
P O BOX 190549
MOBILE, AL 36619

INTERSTATE BILLING SERVICE INC
PO BOX 2214
DECATUR, AL  35609

V & Y EXPRESS INC
3000 W PLEASANT HILL RD
LINCOLN, NE  68523

RICO TRANSPORT LLC
33011 18TH PL S # F303
FEDERAL WAY, WA  98003

DIAMOND X-PRESS LLC
5723 DIVIDEND ROAD UNIT A

Creditor Matrix Updated.txt

INDIANAPOLIS, IN  46241

BADGER STATE FREIGHT
6137 N AMERICAN LANE
DEFOREST, WI  53532

PLAN B TRUCKING COMPANY INC.
416 Island Creek Rd
Wallace, NC  28466

PUNIA EXPRESS INC
16494 W 132ND CT
OLATHE, KS  66062

LUDMILA CORPORATION
4200 Regent Street, Ste 200,
Virginia Beach, OH  43219

H & W CONTRACT CARRIERS INC
2915 NATIONAL ROAD
HEBRON, OH  43025

W. PATIALA TRUCKING LLC
62 WHITE OAK BEND
ROCHESTER, NY  14624

GP TRANSPORT
7955 SOUTH CASS AVE SUITE 114
Darien, IL  60561

BOYKO EXPRESS INC
9582 MADISON BLVD
Madison, AL  35758

MIDWEST EXPRESS INC
228 W LINCOLN HWY
Shererville, IN  46375

VALLEY TRANSPORTATION SERVIC
73137 STATE HWY 16 WEST
GRAND MEADOW, MN  55936

KANDEL TRANSPORT, INC.
365 MUNROE FALLS RD
TALLMADGE, OH  44278

JETT TRUCKING
808 N MEADOWBROOK DRIVE
OLATHE, KS  66062

WHITE WAY LLC
5540 CENTERVIEW DR STE 204
RALEIGH, NC  27606

BARLOW TRUCK LINES INC

Creditor Matrix Updated.txt

P O BOX 174
FAUCETT, MO  64448

SKY TRANZ INC DNWW
511 N 54TH ST
CHANDLER, AZ  85226

GHG LOGISTICS LLC
6390 HEDGEWOOD DRIVE SUITE 300
ALLENTOWN, PA  18106

TRANSWEST CAPITAL INC
DEPT 3381 PO BOX 123381
DALLAS, TX  75312

R. E. GARRISON TRUCKING INC.
1103 COUNTY ROAD 1194
VINEMONT, AL  35179

ATLANTIC TRANSPORTATION LLC
9101 HIGHLAND ORCHARD DR
FORT WORTH, TX  76179

FACTOR DIRECT CORP
PO BOX 606
MAPLE, ON  L6A 1S5

TWIN CITY FREIGHT LLC
1323 E 22ND ST APT 201
MINNEAPOLIS, MN  55404

SEVENOAKS CAPITAL ASSOCIATES
P.O. BOX 4869 DEPT 470
HOUSTON, TX  77210

VD SERVICES LLC
PO BOX 12742
CHICAGO, IL  60612

BENEFIT TRUCKING LLC
15W700 N FRONTAGE RD SUITE 200
BURR RIDGE, IL  60527

SINGLE POINT CAPITAL dba ATF FINANCE
PO BOX 348
HOUSTON, TX  77001

AMSTERDAM FREIGHT INC
567 W ALGONQUIN RD
MT PROSPECT, IL  60191

MK TRANSPORT LLC
10203 ALBANY DR
LAREDO, TX  78045-8180

Creditor Matrix Updated.txt

ONYX LOGISTICS LLC
500 MANDA LN APT 524
WHEELING, IL  60090-3811

A NATIONAL SOLUTIONS, INC.
PO BOX 733493
DALLAS, TX  75373-3493

HUDSON TRUCKING
314 PARKLANE CIRCLE
ELDRIDGE, IL  52748

ANDY TRANSPORT LLC
20250 N 67TH AVE
GLENDALE, AZ  85308

SOLE TRANS LLC
21126 SE HWY 212
DAMASCUS, OR  97089

AF21 TRUCKING SERVICE LLC
2300 Sade Valley rd
CHARLOTTE, NC  28205

LARRY WILLIAMS TRUCKING, L.L
466 SASSAFRAS STREET
COLCORD, OK  74338

EAST COAST EXPRESS LLC
13551 PULASKI DRIVE
HAGERSTOWN, MD  21742

WOODFIELD, INC.
3161 HWY 376 S
CAMDEN, AR  71701

FRESH TRUCKING INC
4300 CHURCH STREET
CENTERVILLE, IL  62207

IMG TRUCKING INC
2001 CORNELL AVE
MELROSE PARK, IL  60160

CCT FACTORING LLC
PO BOX 116999
Atlanta, GA  30368

MILLENNIUM TRUCKING INC
370 SIX FLAGS PKWY
MABLETON, GA  30126

J-MAR ENTERPRISES, INC
P O BOX 545
WEST FARGO, ND  58078

Creditor Matrix Updated.txt

SOURCE FUNDING INC
PO BOX 872632
KANSAS CITY, MO  64187

HUNTERS TRUCKING
18801 NE 10TH AVE
RIDGEFIELD, WA  98642

ARMAN TRANSPORT LLC
3700 BELLS LANE
LOUISVILLE, KY  40211

COREFUND CAPITAL, LLC
PO Box 654102
DALLAS, TX  75265

OMNI TRANSPORTATION
3050 BRETON ROAD SE
KENTWOOD, MI  49512

SMART FLEET FUNDING INC
PO BOX 61021 MAPLE GROVE VILLAGE 511
ONTARIO, CA  L6JX0

GREEN LINE LOGISTICS, INC.
PO BOX 1098
HOMEWOOD, IL  60430

VALUE TRANS INC
388 CRESCENT MOON DR
LATHROP, CA  95330

ALZU LINE INC
10064 S 86TH AVE
PALOS HILLS, IL  60465

BYKEV INTERNATIONAL, INC.
2340 ENRICO FERMI DR
San DIEGO, CA  92154

AT TRUCKKING CORP
1150 W 79TH ST APT 233B
HIALEAH, FL  33014

EDEN TRANSPORT CAPITAL LLC
PO BOX 5699
CAROL STREAM, IL  60197

STAR FREIGHT LLC
2803 BOILERMAKER CT STE 1A
VALPARAISO, IN  46383

LITTLE MOUNTAIN LOGISTICS LLC
8084 LUDINGTON CIR

Creditor Matrix Updated.txt

ORLANDO, FL  32836

BULLET EXPRESS INC
4117 Alton cres
Regina, SK  s4w 0g7

JMAS INT INC
8000 WILLOW WOOD WAY APT 101
WOODRIDGE, IL  60517

KAOLIN MUSHROOM FARMS, INC.
649 WEST SOUTH ST
KENNETT SQUARE, PA  19348-1037

E-TRANSPORT CARRIERS, LLC.
4500 SALISBURY ROAD 3RD FLOOR STE 305
JACKSONVILLE, FL  32216

X-TREME TRUCKING LLC
9215 county rd z
Maribel, WI  54227

ENVISION TRANSPORT LTD.
9380 116 STREET
DELTA, BC  V4C 5W9

SPECIALIZED SERVICES LOGISTICS LLC
1935 CR 525E
SUMTERVILLE, FL  33585

PARADIGM TRANSPORTATION INC
100 Commerce Dr
PITTSBURGH, PA  15275

HERITAGE FREIGHT WAREHOUSING
1215 SYLACAUGA-FAYETTEVILLE HIGHWAY
SYLACAUGA, AL  35151

ARSENAL FUNDING
L4186
COLUMBUS, OH  43260

COLTONCOOPER LLC
6135 LIPAN ST STE 214
DENVER, CO  80221

LOBO TRUCKING, LLC
991 STATE HIGHWAY EE
CHAFFEE, MO  63740

GOLD CARRIER LLC
2443 PILLSBURY AVE S APT 1
MINNEAPOLIS, MN  55404

PRAISING GOD ENTERPRISES LLC

Creditor Matrix Updated.txt

100 W LILAC AVE APT J
LA FERIA, TX  78559

J.S.T TRUCKING, INC.
108 EASTVIEW AVE
BENSENVILLE, IL  60106

SUPERFINE TRANSPORTATION LLC
6255 W ARBY AVE UNIT 258
LAS VEGAS, NV  89118

TITAN QUALITY TRANSPORT INC
1161 MCHENRY RD SUITE 202A
BUFFALO GROVE, IL  60089

WESTCOAST TRANSPORT SERVICES L
3822 108 AVE E
EDGEWOOD, WA  98372

HEYL TRUCK LINES, INC.
220 Norka Drive
AKRON, IA  51001

FELIX SOLOMON SACKEY
6931 99TH ST COURT
COTTAGE GROVE, MN  55016

GILL LOGISTICS INC
4204 MARTHA AVE
SACHSE, TX  75048

FARO FACTORING LLC dba FARO CAPITAL
108 DEL COURT, SUITE #3
LAREDO, TX  78041

CAPITAL CREDIT, INC
PO BOX 204695
DALLAS, TX  75320

YLM LOGISTICS INCORPORATED
3238 S HOME AVE APT G2
BERWYN, IL  60402

FOX TRANSPORTATION, INC.
P.O. BOX 71
TAMAQUA, PA  18252

ARTUR EXPRESS INC
10352 LAKE BLUFF DRIVE
ST LOUIS, MO  63123

JIM LAWRENCE TRANSPORTATION
20086 US HIGHWAY 301 NORTH
STARKE, FL  32091

Creditor Matrix Updated.txt

RD EXPEDITED INC
500 W PLAINFIELD ROAD STE 300
COUNTRYSIDE, IL  60525

ABILENE MOTOR EXPRESS, INC.
P O BOX 34507
RICHMOND, VA  23234

SEVERIN MOBILE TOWING INC
289 VERNON WAY
EL CAJON, CA  92020

R.A.B. EXPRESS, INC.
1247 EASTWOOD AVE
TALLMADGE, OH  44278

LUTSK EXPRESS LLC
10301 FOX HOLLOW DR
PARMA, OH  44130

AMERISOURCE FUNDING, INC
PO BOX 4738
HOUSTON, TX  72210-4738

CAUDY TRUCKING INC.
670 ROAD 6800
HEBRON, NE  68370

JASKO ENTERPRISES INC
2588 N ACACIA WAY
BUCKEYE, AZ  85396

FREIGHT LOGISTICS INC.
3404 N EMPORIA ST
WICHITA, KS  67219

FACTORING EXPRESS
po box 671641
DALLAS, TX  75267

XCELERATED TRANSPORTATION GR
1888 EAST LOCKHEED CT
Stockton, CA  95206

GCT EXPRESS INC
701 E IRVING PARK RD
ROSELLE, IL  60172

EXPEDITE TRANSPORTATION LLC
17771 JASPER COURT
LAKEVILLE, MN  55044

AC TRADE 7 LOGISTICS
12014 SARA RD
LAREDO, TX  78045

Creditor Matrix Updated.txt

BUDRECK TRUCK LINES
2642 JOSEPH COURT
UNIVERSITY PARK, IL  60484

TRANS-WAY, INC.
931 INTERCHANGE DR
HOLLAND, MI  49422

BLUESTAR SERVICES LLC
P O BOX 72847
ROSELLE, IL  60172

CORCORAN TRUCKING, INC.
221 LOMOND LN
BILLINGS, MT  59103

OTR TRUCKS INC
5772 BRANCH CT
CANTON, MI  48187

MARTYN EXPRESS INC
1500 MOUND RD
ROCKDALE, IL  60436

T. T. I., INC.
PO Box 188
EDEN, WI  53019

MAYVIK TRANSPORTATION LLC
3431 ALDER CANYON WAY
ANTELOPE, CA  95843

EMONA LLC
2513 CARDINAL CREEK CT
ST LOUIS, MO  63129

ALABAMA MOTOR EXPRESS, INC.
10720 HWY 84 EAST
ASHFORD, AL  36312

CENTRAL MARKETING TRANSPORT
8727 S US HWY 31
EDINBURGH, IN  46124

BREEZE
240 E LAKE ST SUITE 104
ADDISON, IL  60101

BRI VIR TRUCKING INC
119211 PANAMA CITY BEACH PKWY
PANAMA CITY, FL  32413

PEOSTA WAREHOUSING, INC.
9843 Kapp Ct

Creditor Matrix Updated.txt

Peosta, IA  52068

TIERSMA TRUCKING LLC
4689 E BLACKTHORNE LN
SPRINGFIELD, MO  65809

A G M TRANSPORT INC
P O BOX 3693
JOLIET, IL  60434

PRIMA EXPRESS INC
2221 MAPLE RD
JOLIET, IL  60432

2137458 ONTARIO INC
7956 Torbram Road Building C Unit 30-31
Brampton, ON  L6T 5A2

FOX S TRANSPORT, INC.
1594 Cumberland Street Box 220
LEBANON, PA  17042

RS TRANSFER USA LLC
354 SAGUA LA GRANDE AVE
BROWNSVILLE, TX  78526

MATCH FACTORS, INC.
PO BOX 13259
FLORENCE, SC  29504

FACTOR PLUS , LLC
PO 45-1653
MIAMI, FL  33245

RICHLAND REFRIDGERATED SOLUTIO
7616 ALDRICH AVE N
MINNEAPOLIS, MN  55444

GRANDVIEW ENTERPRISES, INC.
7708 N.E. 99TH STREET
VANCOUVER, WA  98662

ACE 1 EXPRESS INC.
111 KIMBLE LN
AUSTIN, TX  78742

ADVANTAGE EXPRESS INC
841 N CENTRAL AVE C212
KENT, WA  98032

AMERICA TRANSPORTATION GROUP
14002 MINES ROAD
LAREDO, TX  78045

ALTACAPITAL

Creditor Matrix Updated.txt

10455 N CENTRAL EXPRESSWAY #109-364
DALLAS, TX  75231

AGAMBRAR CARRIERS INC
6711 WINDPIPER LN
BAKERSFIELD, CA  93313-4458

DRIVERS CHOICE TRANSPORT INC
9644 S 350 W
SOUTH WHITLEY, IN  46787

MARTIN DANIELS INC
7215 W PENSACOLA
NORRIDGE, IL  60706

LA-Z-BOY LOGISTICS, INC.
145 England Dr
New Tazewell, TN  37825

BRUTSMAN TRUCKING LLC
3510 S LAKE AVE
CALDWELL, ID  83605

FALCON TRANSPORT INC.
11917 SARA RD
LAREDO, TX  78045

TRANSPORTATION LOGISTICS SERVI
7215 EAST ROUTE 20
WESTFIELD, NY  14787

KATIO, INC.
10451 NW 66TH ST
PARKLAND, FL  33076

TRUSCOTT INC
529 MAIN AVE E
TWIN FALLS, ID  83301

UNITED TRANS LLC
2485 Margaret Ct
EASTON, PA  18040

US ADVANCE TRANSPORTATION INC
407 LAKE HOWELL ROAD SUITE 101
MAITLAND, FL  32751

ALFA TRANSPORT, INC.
4600 Roseville Road, Suite #120
North Highlands, CA  95660

MIDWEST REFRIGERATED TRANSPO
11225 W COUNTY LINE ROAD
MILWAUKEE, WI  53224

Creditor Matrix Updated.txt

WALGRE TRANSPORT INC
F5-6045 CREDITVIEW RD
MISSISSAUGA, ON  L5C 1V8

RICH THOMPSON TRUCKING, INC.
P O BOX137
JEROME, ID  83338

HORIZON OUTSOURCING SOLUTION
P O BOX 80035
Brampton, ON  L6P 2W7

AIV LLC
2048 BRATTON PLACE DR
Franklin, TN  37067

G K POPE TRUCKING INC
606 BAUCOM-DEESE ROAD
MONROE, NC  28110

STORAGE SOLUTIONS OF NEW YOR
78 FREEMANS BRIDGE ROAD
GLENVILLE, NY  12302

STAR EXPRESS
862 CHURCHVILLE ROAD
SOUTHAMPTON, PA  18966

OVERCOMER LOGISTICS LLC
5350 FOSSIL CREEK BLVD APT 1222
HALTOM CITY, TX  76137

SHORT & SASSY TRUCKING LLC
599 S MILITARY RD
FOND DU LAC, WI  54937

INTERSTATE CARGO CARRIERS LL
8 sante fe ave
old bridge, NJ  8857

JAMS LOGISTICS LLC
2100 NORTH JACKSON ROAD
HIDALGO, TX  78557

ANESTIMA LLC
8805 SO 1595 E
SANDY, UT  84093

SURE LINE CAPITAL
PO BOX 190
HOOPER, UT  84315

SYSTEM RIDER EXPRESS INC
5 CARLEY CT
LEMONT, IL  60439

Creditor Matrix Updated.txt

MALHI TRANSPORTATION INC
40908 BEECHNUT RD
LEESBURG, VA  20175

HONEY LOCUST FARMS LLC
2454 STONEY POINT RD
EAST BERLIN, PA  17316

RC TRANSPORT SERVICES LLC
8290 NW 170TH TER
HIALEAH, FL  33015

INTERNATIONAL LOGISTICS SOLUTIONS INC
P O BOX 608
MOUNT VERNON, IN  47620

WRAY TRUCKING CO., LLC
246 ENERGY BLVD
ROCKY MOUNT, VA  24151

TRAVLYNN FINANCE LLC
1547 ESSARY ROAD
Lexington, TN  38351

RUSS DAVIS WHOLESALE, INC.
266 4TH ST NE
WADENA, MN  56482

MINT LOGISTICS LLC
184 TIMELESS VIEW CT
HENDERSON, NV  89012

MANDER LION TRANS INC
1908 ARAKELIAN WAY, SAME AS ABOVE
TURLOCK, CA  95380

CALI INTERNATIONAL TRANSPORT
16291 COUNTESS DR UNIT 114
HUNTINGTON BEACH, CA  92649

ACS FACTORS
PO BOX 150306
OGDEN, UT  84415

BNJ LOGISTICS LLC
5110 VALENCIA DR
ROWLETT, TX  75089

BOWERMAN TRUCKING INC
180 LEE LANE
SEARCY, AR  72143

SUNNYSIDE FARM TRANSIT INC.
8900 RT 18

Creditor Matrix Updated.txt

CRANESVILLE, PA  16410

ROCKING C TRUCK LINES, INC.
10040 CANAL RD
GULFPORT, MS  39503

NASTAR TRANSPORTATION LLC
P O BOX 1128
Virginia Beach, VA  23451

MILLER TRUCKING, LTD.
208 PEACE
LA CROSSE, KS  67548

DEERFIELD FARMS SERVICE LLC
1633 HWY 77
DEERFIELD, NJ  8313

NEAL FREEMAN INVESTMENTS dba NFI GROUP, LLC
PO Box 505062
St. Louis, MO  63150

CANNON TRANSPORT
209 RANGE DRIVE
GARLAND, TX  75040

BOOMERANG EXPRESS, INC.
4906 W 1ST ST
SANTA ANA, CA  92843

ADVANCED TRANSPORTATION, INC
105 RIDGEVIEW WAY
CLINTON, TN  37716

YG TRUCKING LLC
2992 ALVARADO ST STE M
SAN LEANDRO, CA  94577

PAUL MARSHALL PRODUCE, INC.
P O BOX 366
ELBA, NY  14058

F.S.F. INC.
P O BOX 1236
CALDWELL, ID  83606

JANA EXPRESS INC
4156 SOUTHWYCK ROAD
UNIONTOWN, OH  44685

CELESTE EXPRESS INC
310 JON CT
DES PLAINES, IL  60016

ROYAL VEER INC

Creditor Matrix Updated.txt

10503 GROSSMAN GROOVE LANE #14303
FORT WORTH, TX  76140

BRIDGEHAUL LOGISTICS SOLUTIONS, LLC dba BRIDGEHAUL
PO Box 117599
Atlanta, GA  30368-7599

CLOVIS TRUCKING INC
P O BOX 2214
CLOVIS, CA  91613

CT COMMERCIAL PAPER LLC
349 S MAIN ST
OAKBORO, NC  28129-7719

O K B TRANSPORT INC.
5822 BEESTON LN
HOUSTON, TX  77084

POINTDIRECT TRANSPORT, INC.
10858 ALMOND AVE
FONTANA, CA  92337

V & S MIDWEST CARRIERS CORP
P O BOX 107
KAUKAUNA, WI  54130

HOKER TRUCKING LLC
30923 52nd Ave.
Dixon, IA  52745

18 WHEEL FUNDING LLC
PO BOX 4517
HOUSTON, TX  77210

THE TEJEROS BROTHERS LLC
415 S CHERRY ST APT H41
GRAND ISLAND, NE  68801

METRO TRANSPORT GROUP, L.L.C
3054 Hwy 11 S
Athens, TN  37303

GENELIN & GENELIN TRUCKING L
1515 WEST MOHAWK DRIVE
TOMAHAWK, WI  54487

ROYAL CARRIERS LLC
5 CASTAGNOLIA DRIVE
LAKE HARMONY, PA  18624

IFNAN TRANS LLC
2841 15TH AVE S
MINNEAPOLIS, MN  55407

Creditor Matrix Updated.txt

KARLS TRANSPORT, INC.
975 AMRON AVE.
ANTIGO, WI  54409

CHARANJIT SINGH
12226 ROAD 33 1/2
MADERA, CA  93636-8461

CROWN CARRIERS CORP. OF ROCK
400 ENGLISH ROAD
ROCKY MOUNT, NC  27804

LEACH TRUCKING CO.
6150 JUNCTION ROAD
BRIDGEPORT, MI  48722

JE RELIABLE TRUCKING LLC
17837 LOCUST ST
LANSING, IL  60438

CLIMATE EXPRESS INC
12 PROGRESS PARKWAY
UNION, MO  63084

W. N. MOREHOUSE TRUCK LINE I
4010 DAHLMAN AVENUE
OMAHA, NE  68107-1652

MGR FREIGHT SYSTEM INC
500 WEST PLAINFIELD ROAD
COUNTRYSIDE, IL  60525

TANTARA TRANSPORTATION CORP.
2420 STEWART ROAD
MUSCATINE, IA  52761

W2 LOGISTIC INC
P O BOX 373
ELK GROVE VILLAGE, IL  60009

ROGERS TRUCKING, INC.
3489 GREENSBURG RD.
COLUMBIA, KY  42728

RELAY TRANSPORT LLC
2343 LAURELWOOD DR
COLUMBUS, OH  43229

BANA TRUCKING LLC
2814 Kilborne Dr
CHARLOTTE, NC  28205

EOS INC
P O BOX 17254
N LITTLE ROCK, AR  72117

Creditor Matrix Updated.txt

SUREPARCEL GROUP INC
5161 RICHTON ST
MONTCLAIR, CA  91763

TRANCO LOGISTICS, LLC
5901 SHALLOWFORD ROAD STE 104
CHATTANOOGA, TN  37421

DARRELL ANDREWS TRUCKING, IN
1365 HARLOLD ANDREWS ROAD
SILER CITY, NC  27344

EURO KAM LTD
1300 JEFFERSON ST SUITE 206
DES PLAINES, IL  60016

GROEN ENTERPRISES, INC.
7568 US HWY 264 E
WASHINGTON, NC  27889

EXPERIOR TRANSPORT
12161 SOUTH CENTRAL AVE
ALSIP, IL  60803

BELLAVANCE TRUCKING, INC.
5 SOUTH VINE STREET
BARRE, VT  5641

BALKAN TRANSPORT, L.L.C.
4110 KNOLL RIDGE DR
CEDAR FALLS, IA  50613

PARRISH LEASING CO.
3965 OLD FREEBURG ROAD
FREEBURG, IL  62243

MEDALLION TRANSPORT & LOGISTIC
701 EAST GATE DRIVE STE 302
MT LAUREL, NJ  8054

MEIBORG BROS. INC.
3814 11TH STREET
ROCKFORD, IL  61109

OLDENBROEK TRUCKING LLC
6672 CENTER INDUSTRIAL DR
JENISON, MI  49428

GARDNER TRUCKING LLC
7502 STATE HIGHWAY 73
PITTSVILLE, WI  54466

B & B LOGISTICS, LLC
609 WOODY DRIVE

Creditor Matrix Updated.txt

GRAHAM, NC  27253

FLORIS LOGISTICS INC
9476 W FALLEN LEAF LN
PEORIA, AZ  85383

BADGER STATE WESTERN, INC.
850 W OLD HWY 29
ABBOTSFORD, WI  54405

SILVER DOLLAR TRANSPORT LLC
2861 WEST BLUE ROAD
MCBAIN, MI  49657

ADAWN EXPRESS INC.
3347 W YORKSHIRE RD
CHAFFEE, NY  14030

ADVANCED COMMERCIAL CAPITAL
761 EAST ENTERPRISE DR. #1
ST. GEORGE, UT  84790

JCD TRANSPORT LLC
9543 M65 SOUTH
LACHINE, MI  49753

HS TRANSPORT COMPANY
6141 COOPER CREEK ST
FORT WORTH, TX  76179

GENERAL BUSINESS CREDIT
110 E 9th St.
LOS ANGELES, CA  90079

BRONCO TRUCKING, LLC
P O BOX 160338
AUSTIN, TX  78716

TANIS TRUCKING COMPANY
2685 PORT SHELDON RD.
JENISON, MI  49428

DAVID JOHN WHEELDON
1810 LIBERTY DR APT 103
MT PLEASANT, MI  48858

M. JS OF INDIANAPOLIS LTD
300 W 13TH ST
ANDERSON, IN  46060

CROSS INTEGRATED TRANSPORT,
218 E BEDFORD ST
DIMMITT, TX  79027

S&H TRUCKING LLC

Creditor Matrix Updated.txt

719 BEAVER STREET
SCHENECTADY, NY  12308

IGOR Y SUHOV
18787 TITAN PLACE
CASTRO VALLEY, CA  94546

HEARTLAND MOTOR FREIGHT INC.
2131 WEST REPUBLIC RD., STE. 126
SPRINGFIELD, MO  65807

DORAN EXPRESS INC
8424 N NEVADA ST APT 287
SPOKANE, WA  99208

SIGMA FREIGHT PARTNERS LLC
4352 HELENE DR
N CHARLESTON, SC  29418

SUN CAPITAL GROUP
6664 Angelina Ct
CHINO, CA  91710

LEONARD E. WILKINSON
3235 E 1980 RD
SAWYER, OK  74756

FAST-FLOW TRUCKING LLC
4101 TOLUCA ST
LAREDO, TX  78046

3D CARGO INC
1327 KRYSTYNA PL
LEMONT, IL  60439

ANGIES TRANSPORTATION LLC
3937 PARK AVE
SAINT LOUIS, MO  63110

ABMERE INC
12754 MAGNOLIA ST
BLAKELY, GA  39823

PRECISE TRUCKING LLC
7943 W FREEDOM EAGLE DR
Tucson, AZ  85757

PLAINFIELD TRUCKING INC
P O BOX 306
PLAINFIELD, WI  54966

GFS EXPRESS INC
2500 NW 79 AVE
MIAMI, FL  33122

Creditor Matrix Updated.txt

KRUG TRANSPORT LLC
N3470 CTH RD Q
MEDFORD, WI  54451

OSBORNE TRUCKING COMPANY
325 OSBORNE DRIVE
FAIRIELD, OH  45014

LUCAS OIL PRODUCTS, INC.
3301 Cline Rd NW
CORYDON, IN  47112

EAST VALLEY CAPITAL, LLC
PO BOX 51357
MESA, AZ  85208

EXGS LOGISTICS LLC
9470 Wildcat Road unit 28104
Lenexa, KS  66219

DDM TRANSPORT LLC
5859 MEADOW CREST DRIVE
Salt Lake City, UT  84107

DDM TRANSPORT LLC
PO BOX 571621
Salt Lake City, UT  84157

SIERRA FINANCE LLC
6080 Surety
El Paso, TX  79905

L&K TRANSPORT LLC
25 MEADOWVIEW DR
PHILLIPSBURG, NJ  8865

HR TRUCKING LLC
7081 CREEK CROSSING DR
HARRISBURG, PA  17111

SUPREME TRANSPORT SOLUTIONS
1545 FOREST VILLA LN
MC LEAN, VA  22101

PLG TRANSPORT LLC
5856 N CURRIE LANE
SPRINGFIELD, MO  65803

JAMAL TRANSPORT LLC
8718 134th st west
Apple valley, MN  55124

ELITE EXPRESS
9201 RIVER ROAD
PENNSAUKEN, NJ  8110

Creditor Matrix Updated.txt

GOBIND FREIGHT CARGO INC
4670 N EL CAPITAN AVE STE 101C
fresno, CA  93722-3948

ERICKSON TRANSPORT LLC
70546 WICHITA RD
MASSENA, IA  50853

A L SMITH TRUCKING INC
8984 MURPHY RD
VERSAILLES, OH  45380

BJR TRANS LLC
985 Creek Way Ln
GREENWOOD, IN  46143

HOLLEY ENTERPRISE LLC
1407 EDGEWOOD RD
CHARLOTTE, NC  28208

ALPHA LOGISTICS INC.
1027 N SERVICE RD W
FORISTELL, MO  63348

SELAM TRANSPORT LLC
4222 EDITH LN APT A
GREENSBORO, NC  27409

DELTA FREIGHT SYSTEMS, LLC
1601 ESTES AVENUE UNIT B
ELK GROVE VILLAGE, IL  60007

GO TRANSPORT INC
360 BLOOMFIELD AVE STE 301
WINDSOR, CT  6095

A & B LOGISTICS INC
224 Crossen Ave
ELK GROVE VILLAGE, IL  60007

NATURAL STATE CARRIERS INC
135 JOHNSTON RD
SEARCY, AR  72143

PUMA LOGISTICS INC
1061 EAST MAIN STREET UNIT 400
EAST DUNDEE, IL  60118

STEPHEN HOWARD JENKINS
6776 WHIPPOORWILL RD
OLIVE BRANCH, MS  38654

MM&K TRUCKING INC
966 N BEAUCHAMP AVE

Page 34

Creditor Matrix Updated.txt

GREENVILLE, MS  38701

FOREVER IN THE WIND TRANSPOR
232 N RACINE AVE
WAUKESHA, WI  53186

MIDWEST TRANSPORTATION SOLUT
155 E MARKET ST STE 300
INDIANAPOLIS, IN  46204

NORTH EAST LOGISTICS LLC.
5572 CANDLEWOOD CT
PARMA, OH  44134

ISA LOGISTICS LLC
7005 CARRICERO ST
edinburg, TX  78542

HC LOGISTICS INC
43768 LEESMILL SQ
LEESBURG, VA  20176

MLD TRANSPORTATION LLC
14938 COPPER TREE WAY
CARMEL, IN  46033

SVAS COMPANY
3120 BOYLE TER APT GR
RIVER GROVE, IL  60171

SUPER T TRANSPORT INC.
2535 N BLVD.
IDAHO FALLS, ID  83401

TRANSPORT TRAILER EXPRESS, L
108 BROKEN POTTERY DRIVE
PONTE VEDRA BEACH, FL  32082

MARATHON CHEESE CORPORATION
P.O. BOX 185
MARATHON, WI  54448

E & D TRANSPORT INC
316 W Walnut St
GRIGGSVILLE, IL  62340

FIVE RIVERS TRANSPORT LLC
8919 Quail Ridge Ln
Lenexa, KS  66220

GREAT COUNTRY TRUCKING INC,
302 East Franklin Rd
NORMAN, OK  73071

IMF TRUCKING LLC

Creditor Matrix Updated.txt

5520 wyatt ave
Wisconsin rapids, WI  54494

INLET TRUCKING LLC
3053 W COUNTRY CLUB RD
SEARCY, AR  72143

FAST FREIGHT INC
P O BOX 723
WOOD DALE, IL  60191

INTERCHANGE EXPRESS INC.
1346 PLEASANTS DRIVE STE 6
HARRISONBURG, VA  22801

MAX CARRIERS INC
39 W 65TH ST UNIT 2
WESTMONT, IL  60559

ELLIOTT TRANSPORT SYSTEMS INC
4101 32ND AVE SOUTH
MOORHEAD, MN  56560

APOLO TRANSPORT INC
P O BOX 4267
MONTEBELLO, CA  90640

TJ TRANSPORTATION, LLC
14824 CLAYTON RD
CHESTERFIELD, MO  63017

TRUST TRANSPORT INC
430 E Buffalo St
New Buffalo, MI  49117

VICTORY TRUCK LINES INC
3618 BRIDGET AVE
BAKERSFIELD, CA  93313

TRIPLE K ST TRUCKING LLC
8810 bold forest dr apt D
HOUSTON, TX  77088

PEARCE ENTERPRISES LLC
6410 AKRON ave
PLAINFIELD, WI  54966

JL TRUCK LINE INC
2133 HARING ST APT 1B
BROOKLYN, NY  11229

J & S DURST, INC
1425 COUNTY RD 400 N
LACON, IL  61540

Creditor Matrix Updated.txt

EZ SHIPPING LLC
450 S OXFORD AVE SUITE 116
LOS ANGELES, CA  90020

ALONSO SANCHEZ LLC
6825 COUNTY RD 608
BURLESON, TX  76028

BURNLEYS TRUCKIN LLC
13918 E MISSISSIPPI AVE 327
AURORA, CO  80012

PERCY TRANSPORTATION INC
107 N HORNER LN
MT PROSPECT, IL  60056

DIAZ TRANSPORT LLC
7686 STATE RT 167
KINGSLEY, PA  18826

CKKC ENTERPRISES INC
6762 HILLCREST DRIVE
STEVENS POINT, WI  54482

CARGILL  MEAT  LOGISTICS  SO
P O BOX 2519
WICHITA, KS  67202

M&R TRUCKING LLC
P.O. Box 486
VERSAILLES, MO  65084

RICHERS TRUCKING INC
1727 346TH AVE
WEVER, IA  52658

RENEWABLE TRANSPORT SERVICES I
2916 S BLUFF ROAD
INDIANAPOLIS, IN  46225

SEJ TRANSPORTATION LLC
1521 LAKESIDE DR
GLENN HEIGHTS, TX  75154

MMJ TRANSPORTATION
12161 S CENTRAL AVE SUITE 201
CHICAGO, IL  60803

F & W TRANSPORT, INC.
1901 N 100 ST
VANDALIA, IL  62471

COLONIAL PARK LOGISTICS INC
838 CROFT RD
GREENSBURG, PA  15601

Creditor Matrix Updated.txt

JAAM TRUCKING INC
3331 NET COURT
JACKSONVILLE, FL  32277

JACKO LOGISTICS LLC
9412  NE 52ND AVE
VANCOUVER, WA  98665

ADOLLA TRANS INC
11900 DIVISION
BLUE ISLAND, IL  60406

SILCHUK TRANSPORT, LLC
1708 S Rice St
SIOUX FALLS, SD  57103

WALP TRUCKING, INC.
570 TRANSPORTATION DRIVE
HAZLETON, PA  18201

WHOLESOME TRANSPORTATION LLC
986 SOUTH OX ROAD
edinburg, VA  22824

WHEEL'S LOGISTICS LLC
11411 SE BOISE ST
PORTLAND, OR  97266

SKG TRANSPORTATION INC
15451 COSTAJO RD
BAKERSFIELD, CA  93313

SEERAM ENTERPRISE LLC
15115 MARLBORO PIKE
UPPER MARLBORO, MD  20772

ONE OF A KIND EXPRESS LLC
2457 STATE HWY 32
PETERSBURG, NE  68652

LINN EXPRESS LLC
7711 OCONNOR DR APT 409
ROUND ROCK, TX  78681

MILE HIGH TRANSPORTATION SER
1485 E 61ST AVE
DENVER, CO  80216

IDEAL TRANS LLC
324 2ND STREET PIKE
SOUTHAMPTON, PA  18966

D AND D TRANSPORT INC
3219 WAKEFIELD ST

Creditor Matrix Updated.txt

LAWRENCEVILLE, GA  30044

7013990 CANADA INC
367 SPEEDVALE AVE WEST
GUELPH, ON  N1H 1C7

AMZ EXPRESS INC
6402 24 AVE
BROOKLYN, NY  11204

MLM EXPRESS INC
361 OLD WESTBURY RD
EAST MEADOW, NY  11554

GORILLA TRUCKING, LLC.
27 Barn Lantern Place
Spring, TX  77382

RLS HUTT TRANSPORTATION LLC
1362 LINCOLN AVE
HOLLAND, MI  49423

JT TRANSPORTATION, LLC
3811 dixon street
DES MOINES, IA  50313

DC TRANSPORTATION SERVICES I
2620 McIvey St
FORT WORTH, TX  76111

GE NATIONWIDE LLC
658 WINDING SPRING DR
FAYETTEVILLE, AR  72703-9000

SOWINSKI  TRUCKING,  LLC
5818 FIRE LANE
RHINELANDER, WI  54501

WW PAYMENT SYSTEMS
P O Box 65007
VANCOUVER, WA  98665

TRANSPORTES AZTECA INTERNATI
310 Lake Avenue
BLASDELL, NY  14219

SELLY LOGISTICS LLC
6579 PLEASANT HILL DR SW
BYRON CENTER, MI  49315

ALTHON FACTORING SERVICES
8700 Castner Dr.
El paso TX, TX  79907

RED RIVER EXPRESS INC

Creditor Matrix Updated.txt

P O BOX 63
HARWOOD, ND  58042

GENNACUBE LLC
8626B W GREENFIELD AVE STE B200
WEST ALLIS, WI  53214

WHALEN TRUCKING, INC.
P O BOX 106
WAVERLY, IL  62692

RUAL TRUCKING INC
14319 ISLAND POINT DR
El Paso, TX  79938

TRIPLE M TRANSPORT LLC
204 Avenue F
Grandview, WA  98930

NORDQUIST TRUCKING INC.
P O BOX 117
ALMENA, WI  54805

RUAN TRANSPORT CORPORATION
666 GRAND AVE
DES MOINES, IA  50309

SAME DAY FREIGHT LLC
117 E JEFFERSON SUITE D
JACKSON, MO  63755

RJ EXPRESS, INC
1770 TOMLINSON RD UN# 8B
PHILADELPHIA, PA  19116

ROGUE CARRIER INC
450 WARRENVILLE RD APT 367
LISLE, IL  60532

KEVIN EICHSTADT
230 4Th St Ne
HURON, SD  57350

KH CARRIER LLC
4497 HAMBRICK ST
COLUMBUS, OH  43228

EAGLE VAN LINES INC
4271 NW 89 AVE UNIT 204
CORAL SPRINGS, FL  33065

FROCK BROS TRUCKING
P O BOX 157
NEW OXFORD, PA  17350

Creditor Matrix Updated.txt

ERICKA & FRANCISCO HERRERA
2026 SAN CLEMENTE CT
DELANO, CA  93215

HERNANDEZ TRUCKING INC
109 7TH ST
DEXTER, NM  88230-9513

ALBERT FARMS INC.
791 MAIN ST
MADAWASKA, ME  4756

BROOK TRANSPORT LLC
3219 oak tree trail
Matthews, NC  28105

POLMAN TRANSFER, INC.
63425 HWY 10 WEST
WADENA, MN  56482

WINSTON FINANCIAL dba AMERICA'S FACTORS
10430-28 PIONEER BLVD
SANTA FE SPRINGS, CA  90670

OPTION TRANSPORT INC
645 SW 64 CT
MIAMI, FL  33144

TEO CARRIER EXPRESS CORP
3115 buck run Dr
brandon fl, FL  33511

PERSEVERANCE TRANSPORT LLC
2981 AVIATOR CIR
SNELLVILLE, GA  30039

EL BANDIDO TRUCKING LLC
6953 SHOREVIEW DR
GRAND PRAIRIE, TX  75054

SPEEDY FREIGHT CARRIER INC
3205 MINERAL RIDGE CT
STONE MOUNTAIN, GA  30087

SINGH BROTHERS INC
879 RIDGE VIEW CT
SN BERNRDNO, CA  92407-4189

KRUEPKE TRUCKING, INC.
2881 HWY P
JACKSON, WI  53037

JT US, LLC
11414 W PARK PL., STE 202
MILWAUKEE, WI  53224

Page 41

Creditor Matrix Updated.txt

LEASESOURCE TRANSPORT LLC
4211 HUNTERS POINT PIKE
LEBANON, TN  37087

MIDWEST FREIGHT SYSTEMS CORP
21900 HOOVER RD
WARREN, MI  48092

KOPF LEASING, INCORPORATED
2311 TOLEDO RD
ELKHART, IN  46516

OCCV TRANSPORTATION INC
6425 W 24TH AVE APT 31
HIALEAH, FL  33016

R & R TRANSPORTATION, INC.
P O BOX 28
LAKE PARK, MN  56554

DIDI LOGISTICS INC
13915 28TH RD 5G
Flushing, NY  11354

WEST LUNG TRUCKING INC
6960 MOURNING DOVE LN
NIAGARA FALLS, NY  14304

ZEN EXPRESS, INC.
900 TURNBULL CANYON ROAD
CITY OF INDUSTRY, CA  91745

X PRESS TRANSPORT LLC
3379 w pierce rd
ITHACA, MI  48847

OHIO TRANSPORT CORPORATION
5593 HAMILTON-MIDDLETOWN ROAD
MIDDLETOWN, OH  45044

PRIME LOGISTICS CORP
P O BOX 399
PALATINE, IL  60078

JESSE WILEY TRENT
249 COUNTRY LN
CHURCH HILL, TN  37642

DALBAG SINGH
9956 N ANN AVE
fresno, CA  93720

FIVE RIVERS TRUCKING LLC
511 CAN DO EXPRESSWAY

Creditor Matrix Updated.txt

HAZLE TOWNSHIP, PA  18202

FARGO FREIGHT INC
714 W HUNTINGTON COMMONS RD APT 2A
MT PROSPECT, IL  60056

EHB LOGISTICS, INC
40 WILLOW SPRINGS CIRCLE
YORK, PA  17406

BRAR TRANSPORTATION INC
108 standish place
stafford, VA  22554

CT CASH LLC
PO BOX 122189 DEPT 2189
DALLAS, TX  75312

DANGO EXPRESS INC
P O BOX 41658
BAKERSFIELD, CA  93384

RIDGEWAY TRUCKING LLC
15745 US HWY 63
KIRKSVILLE, MO  63501

DARK HORSE FREIGHT INC
24292 CHARLES DR
TRENTON, MI  48183

WEST COAST TRANS, LLC
4730 S FORT APACHE ROAD SUITE 300
LAS VEGAS, NV  89147

ALSOP TRUCKING INC
8629 JEFFERSON DAVIS HIGHWAY
FREDERICKSBURG, VA  22407

VOYAGER EXPRESS INC
4111 CENTRAL ST
DETROIT, MI  48210

JB & FITZ TRANSPORTATION LLC
3745 S PRINCETON AVE APT 422
CHICAGO, IL  60609

MIDWEST DIRECT TRANSPORT, INC.
411 64TH AVE
COOPERSVILLE, MI  49404

WARM UP EXPRESS INC
2815 YOJOA PLACE
HACIENDA HEIGHTS, CA  91745

REDBONE LOGISTICS

Creditor Matrix Updated.txt

625 W 1100 N
NORTH SALT LAKE, UT 84054

JAVIER ZAVALA TRUCKING LLC
96 S LOWELL BLVD
DENVER, CO 80219

HAMPL TRANSPORTATION INCORPORA
140 ANN STREET
MORSE BLUFF, NE 68648

DARYA TRANSPORT LLC
5936 S KINGSHIGHWAY BLVD
SAINT LOUIS, MO 63109

ALL STATE ENTERPRISE
1051 E MAIN ST SUITE 105
EAST DUNDEE, IL 60118

A & L POTATO CO INC
605 4TH ST NE
EAST GRAND FORKS, MN 56721

PEAK SUPPLY CHAIN SOLUTIONS,
4603 Allmond Ave
LOUISVILLE, KY 40209

SHANE S. FRITZ
4546A Red Rock Road
Benton, PA 17814

RITTER TRANSPORT, INC.
8271 BROCK BRIDGE ROAD
LAUREL, MD 20724

AIK TRANSPORTATION LLC
3729 EMERY CLUB WAY
COLUMBUS, OH 43219

TUGBOAT TRANSPORTATION, L.L.
730 1st st.
BONAPARTE, IA 52620

SAFEWAY DISTRIBUTORS LLC
97 NORTH MILL ROAD
VINELAND, NJ 8360

KIC TRANSPORT INC
3453 N OAK PARK AVE
CHICAGO, IL 60634

GO GREEN LOGISTICS LLC
230 ROUTE 17
HILLBURN, NY 10931

Creditor Matrix Updated.txt

.A2 .B SYNCHRONIZED LOGISTIC
209 DESOTO AVE
MORRISTOWN, TN  37813

BULULO TRUCKING LLC
1453 INVERNESS DR
STONE MTN, GA  30083

FOUR WAYS LOGISTICS II, INC.
1782 AUTUM WOODS LN
ROMEOVILLE, IL  60446

O & B TANK CO INC
Po  Box 68
Darrouzett, TX  79024

ELEAZAR LIMON JR.
103 COTTONWOOD
DONNA, TX  78537

M & C TRANSPORT INC
15165 SANTANDER DRIVE
Gainesville, VA  20155

VALLEY EXPRESS INC
P O BOX 2147
FARGO, ND  58107

WILLIE LEE LEACH
1421 Heathcliff Rd
HIGH POINT, NC  27262

WEST COAST LOGISTICS LLC
P O BOX 907
BORING, OR  97009

PROVIDENCE EXPRESS LLC
1693 WINDRUSH WAY
GRAYSON, GA  30017

LGK LOGISTICS LLC
701 TRINITY ST
MISSION, TX  78572

KAYUJA TRUCKING LLC
124 DIAMONDBACK DR
CHAPARRAL, NM  88081-7772

HURRICANE EXPRESS
5624 HIGHWAY 412
COLCORD, OK  74338

JCB TRANSPORTATION INC.
8205 MT OLIVE rd
CAMILLA, GA  31730

Creditor Matrix Updated.txt

FORRY TRANSPORT, INC.
1477 CARLISLE PIKE
HANOVER, PA  17331

DASH360, LLC
191 SCENIC VIEW LANE
STONE MTN, GA  30087

HD GENERAL SERVICES LLC
13019 WINDMILL GROVE DR
RICHMOND, TX  77407

GOIN MOBILE LLC
Po Box 254
HAYDEN, CO  81639

C & C TRANSFER INC
1300 DAFFODIL AVE
MCALLEN, TX  78501

ATLASIB INC
202 CHRISTINA DR
EAST DUNDEE, IL  60118

CARGO TRUCKING LLC
17779 HIGHWAY Y
SEDALIA, MO  65301

CHAVEZ TRUX LLC
1715 W 24TH PL
KENNEWICK, WA  99337

C & W TRANSFER LLC
P O BOX 221
BRITTON, SD  57430

NEBRASKA COAST, INC.
1401 VETERANS MEMORIAL HIGHWAY
COUNCIL BLUFFS, IA  51502

ZEKE & LIZZIE LLC
9660 E HWY 156
GARDEN CITY, KS  67846

ABL TRUCKING LLC
901 S 1800 W
WOODS CROSS, UT  84087

PRO BILLING AND FUNDING SERVICE
DEPT. #3045
MEMPHIS, TN  38148

SKYTRANS EXPRESS INC
16329 Cadmium CT

Creditor Matrix Updated.txt

Chino HIlls, CA  91709

RTS EXPRESS INC
870 WINESAP APT 302
PROSPECT HTS, IL  60070

MAST TRUCKING INC.
6471 CO HWY 625
MILLERSBURG, OH  44654

ECLIPSE LOGISTIC LLC
2613 ALPS RD
LOUISVILLE, KY  40216

E. G. TRANSPORT, INC.
2480 FOREST PARKWAY
Ellenwood, GA  30294

DOMINION TRUCKING SERVICE LL
1004 WOOD BRANCH CT
UPPR MARLBORO, MD  20774

COREY EQUIPMENT INC
127 LYNDS ROAD
MONTICELLO, ME  4760

1579901 ONTARIO INC
11 BLAIR DRIVE
Brampton, ON  L6T 2H4

STEPHEN A MOTYL
156 Southwind Circle
SAINT AUGUSTINE, FL  32080-5352

PRO VISION TRANSPORT INC.
6205 BLUE STAR HWY.
SAUGATUCK, MI  49453

JOSE SAMANO
2305 s tower rd
edinburg, TX  78542

LIFE TRANSPORTATION LLC
5829 Huntington Ridge Lane, Unit C
CHARLOTTE, NC  28212

C.R. CAMPBELL TRUCKING, INC.
294 SHADY AVE.
CORRY, PA  16407-2068

SHIPEX INC
376 EAST 400 SOUTH STE 110
Salt Lake City, UT  84111

RCS TRANSPORT LLC

Creditor Matrix Updated.txt

208 PROVIDENCE LANE
PETERSBURG, WV  26847

KC EXPRESS TRUCKING LLC
3998 ROCHESTER CIR APT C
SPRINGDALE, AR  72764

MANUEL HUERTA TRUCKING, INC.
21 KIPPER ST
RIO RICO, AZ  85648

FLAN ENTERPRISES
1838 N 77TH CT
ELMWOOD PARK, IL  60707

VM EXPRESS LLC
6223 137TH ST E
PUYALLUP, WA  98373

TRYON TRUCKING, INC.
1100 OLD BRISTOL PIKE SUITE 1
MORRISVILLE, PA  19067

WAYNE BURDEN III, INC.
181 COUNTY ROAD 1539
CULLMAN, AL  35058

NELSON FREIGHT SERVICE, INC.
901 PINE STREET
PESHTIGO, WI  54157

KEANE THUMMEL TRUCKING, INC.
PO BOX 33
NEW MARKET, IA  51646

JJT LOGISTICS LLC
P O BOX 412
WATHENA, KS  66090

2141111 ALBERTA LTD
47 ROCKCLIFF LANDING NW
CALGARY, AB  T3G 5Z5

CH GLOBAL GROUP INC
5463 Forest Trail Dr
ROCKFORD, IL  61109

JP TRUCKING INC
54340 SMILAX ROAD
NEW CARLISLE, IN  46552

MEDINA'S CARRIER LLC
711 West 5th Street, Ste. 7
GRAND ISLAND, NE  68801

Creditor Matrix Updated.txt

LT EXPRESS TRUCKING LLC
5210 HUNTERS OAKS DR
ALPHARETTA, GA 30009

GB FAST LINE LOGISTICS INC
76 Casable drive
MAPLE, ON  L6A 3L7

FIDAN EXPRESS INC.
5009 ARAVESTA AVE APT 6
YOUNGSTOWN, OH 44512

WEST TAMPA TRUCKING INC
840 clark rd
Lakeland, FL 33815

NFUSION  CAPITAL LLC
4185 HARRISON BLVD STE 200
OGDEN, UT 84403

LAND O'FROST INC
911 Hastings Ave.
SEARCY, AR 72143

SUMEET TRANS INC
516 VILLA AVE STE 21
CLOVIS, CA 93612

TURKEY VALLEY FARMS, INC.
112 SOUTH 6TH STREET
MARSHALL, MN 56258

US ROADSTAR, LLC
2314 GRAY HAWK DR
PLAINFIELD, IL 60586

US 1 LOGISTICS LLC
101 EAST TOWN PLACE SUITE 120
ST AUGUSTINE, FL 32092

PORTX INC
256 Paterson Plank Road
Carlstadt, NJ 7072

NWA FREIGHT, INC
94 ARMBRUSTER ST
BUFFALO, NY 14212

KULVINDER SINGH JASSAL
296 CLAYTON AVE Stockton ca 95206
Stockton, CA 95206

GLORY TRANSPORTATION INC
6601 S BALL STREET
FAYETTEVILLE, AR 72704

Creditor Matrix Updated.txt

CARGO CARRIERS LLC
405 LOGISTICS STE B
LAREDO, TX  78045

KENDA 4 KENDA
3178 NW JERSEY ROAD
GREENVILLE, FL  32331

HARRISON'S TRANSPORTATION LL
4469 POPLAR NECK RD
PRESTON, MD  21655

OHIO EASTERN EXPRESS INC.
300 WEST PERKINS AVENUE
SANDUSKY, OH  44870

CONDOR TRANS INC
1000 GROVE DRIVE APT 1B
MT PROSPECT, IL  60056

Z BEST LOGISTICS INC.
4632 N ORANGE AVE
NORRIDGE, IL  60706

ZION TRANSPORT, INC.
8710 SHERWOOD TERRACE
San DIEGO, CA  92154

PEQUEA TRANSPORT LLC
5667 OLD HIGHWAY
GAP, PA  17527

PELLAN TRANSPORTATION LLC
2616 COLLINGSWOOD DR
DELTONA, FL  32738

MYPAL LOGISTICS INC
49 S POINTE DR
TINTON FALLS, NJ  7753

QUALITY LIFE SCIENCE TRANSPO
14520 CLEVELAND ST
SPRING LAKE, MI  49456

OLSON MOTOR LINES INC
P O BOX 658
GRETNA, NE  68028

SCORPIO SERVICES INC
705 LAKESIDE CIRCLE DR
WHEELING, IL  60090

CULLINS TRUCKING, INC.
38342 RED ROBIN LANE

Page 50

Creditor Matrix Updated.txt

CLEMENTS, MD  20624

DOMER TRANSPORTATION AND TRU
10720 ADA AVE
MONTCLAIR, CA  91763

BELLA TRANSPORT INC
37051 AMRHEIN RD
LIVONIA, MI  48150

B J T LOGISTICS INC
91 PLEASURE AVE
RONKONKOMA, NY  11779

AZURION LOGISTICS INC
147 W Kelly St
Metuchen, NJ  8840

FRESH 2 U TRANSPORTATION LTD
51051 US HIGHWAY 20
OBERLIN, OH  44074

BAYLOR TRUCKING, INC.
9269 E STATE RD 48
MILAN, IN  47031

EXPRESS AUTO HAULERS LLC
297 Kinderkamack Rd, Suite 300, Oradell,
Oradell, NJ  7649

GOLDEN RING TRUCKING, INC.
P O BOX 216
MOORHEAD, MN  56561

KA LOGISTICS INC
650 E 107TH STREET SUITE 120
BOLINGBROOK, IL  60440

FRIENDLY LOGISTICS INC
5463 S BUCKHORN AVE
CUDAHY, WI  53110

R. S. T. INC.
P O BOX 357
HOMEDALE, ID  83628

AMBASSADOR TRUCKING LLC
1305 AIRPARK RD
SEDALIA, MO  65301

C. EDWARDS, INC.
5436 GUHN ROAD
HOUSTON, TX  77040

JD WIN INC

Creditor Matrix Updated.txt

5 S WATERMAN AVE
ARLINGTON HEIGHTS, IL  60004

SS BROWN FUNDING
PO BOX 1267
Mansfield, TX  76063

AN PIANO MOVING LIMITED LIAB
242 GARSIDE AVENUE
WAYNE, NJ  7470

PYNE FREIGHT LINES, INC.
1000 Union St
Taylor, PA  18517

VISIONARY TRANSPORTATION LLC
1409 PANNELL DR  APT E
ABERDEEN, MD  21001

VIGGO SUPPLIERS LLC
12215 Chisholm Pass Dr
El Paso, TX  79925

JUST IN TIME TRANSPORTATION
4967 E NORTH AVE
fresno, CA  93725

KTL INC
1528 E GREYHOUND PASS
CARMEL, IN  46032

MB 31 TRUCKING LLC
106 S NICHOLSON AVE
MISSION, TX  78572

HALL TRANSPORT, INC.
6511 OLD HARRISON LANE
FORT SMITH, AR  72916

BUCHHEIT TRUCKING SERVICE, I
600 DAUGHERTY ST
SCOTT CITY, MO  63780

CHEMA'S TRUCKING LLC
2030 N INDIANA
BROWNSVILLE, TX  78526

ALAMO MOTOR CARRIERS LLC
2804 J D SALINGER DR
LAREDO, TX  78041

MAS TRANS INC.
3465 S ARLINGTON RD STE E PMB 238
AKRON, OH  44312

Creditor Matrix Updated.txt

THE SIEBOLD COMPANY INC
4201 NW 124TH AVE
CORAL SPRINGS, FL  33065-7608

VALLEY FREIGHT CARRIERS LLC
31271 VICTORIANA DR
SAN BENITO, TX  78586

KLEIN KOSHER PICKLE COMPANY
4125 W. WHITTON
PHOENIX, AZ  85019

AMUR LLC
4227 WESTBROOK CT
ONEIDA, WI  54155

RAPID LOGISTICS, LLC
3814 N CAGE BLVD
PHARR, TX  78577

IP EXPRESS INC
8888 BELTON DR
N RIDGEVILLE, OH  44039

WILLIAM DENNIS COOK, INC.
4599 HWY 67 W
MOUNTAIN CITY, TN  37683

SILK WAY LOGISTICS INC
5240 W 47TH ST SUITE 12
CHICAGO, IL  60638

RIVER CITY TRANSPORT INC
2003 OPPORTUNITY DR #3
ROSEVILLE, CA  95678

SAFINANCIAL GROUP INC
PO BOX 195
Granger, IN  46530

O'BRIEN TRANSPORTATION INC
1405 S INGRAM ST
SPRINGDALE, AR  72764

ROSAVA GROUP INC
4612 HIRSCHBERG AVE
SCHILLER PARK, IL  60176

MYTRANSPORTEX LTD.
9913 STABLE STONE TR
FISHERS, IN  46040

R W DELIVERY INC
12487 PLAZA DRIVE
CLEVELAND, OH  44130

Creditor Matrix Updated.txt

OPENROAD FINANCIAL SERVICES
PO BOX 484
DALLAS, OR  97338

LAFAYETTE STEEL ERECTOR, INC
313 WESTGATE RD
LAFAYETTE, LA  70506-2714

JBS TRANSPORTATION LLC
3020 NE WINN RD APT 302
KANSAS CITY, MO  64117

KLINGSHIRN & SONS TRUCKING INC
P O BOX 98
BURKETTSVILLE, OH  45310

EUROTRANS EXPRESS INC
700 NICHOLAS BLVD
ELK GROVE VILLAGE, IL  60007

CHAD RICHARD BERRY
N4711 County Rd E
MEDFORD, WI  54451

MICHELLE THOMAS
1828 OAKHAVEN DRIVE
ALBANY, GA  31701

TIMBER PRODUCTS OF IRON MOUN
611 INDUSTRIAL DR
IRON MOUNTAIN, MI  49801

YHR EXPRESS CORPORATION
1868 BROADHAVEN DR
MIDDLEBURG, FL  32068

SPATIAL CROSS INC
469 1/2 GIANO AVE
LA PUENTE, CA  91744

L.N. TRUCKING INC.
28 BAILEY RD
HILTON, NY  14468

LEGACY EXPRESS LLC
W6974 COUNTY ROAD OO
FOND DU LAC, WI  54937

DMD EXPRESS INC.
7625 SUNRISE BLVD STE # 201
CITRUS HEIGHTS, CA  95610

CARRELL TRUCKING, INC.
3801 SPRINGDALE RD.

Creditor Matrix Updated.txt

ARDMORE, OK  73401

BTA INC
127 RIVERSIDE DR
FULTONVILLE, NY  12072

ALA EXPRESS LLC
73 Rocky creek dr
Gahanna, OH  43230

BKBROWN TRUCKING LLC
105 BROWNS RD
WALDEN, NY  12586

JUNIOR REFRIGERATED INC
1054 WIGTOWN CT
WHEATON, IL  60189

J & J AUJLA TRANSPORT CORP
8 LOVELAND CT
EAST WINDSOR, NJ  8512

B. & L. TRANSPORT INC.
2447 US RT 62
WINESBURG, OH  44690

UNITED TRANSPORT, INC.
1155 1ST STREET
ROGERS, NE  68659

TRANSPORT USA INC
4653 HAMPTON AVE
SAINT LOUIS, MO  63109

MAJOR LOGISTICS INC
po box. 1568
FONTANA, CA  92334

LOZAR INC
5105 TOLLVIEW DRIVE SUITE #295
ROLLING MEADOWS, IL  60008

HEDGE & HERBERG INC
P O BOX 98
BIG STONE CITY, SD  57216

DOUBLE GG TRUCKING LLC
1320 E 4TH ST
DOUGLAS, AZ  85607

COOK LOGISTICS LLC
9800 MAKIPOSA LN
FORT WORTH, TX  76177

ASSET FUNDING SOURCE LLC

Creditor Matrix Updated.txt

PO Box 497
ANKENY, IA  50021

ALL AROUND DELIVERY L.L.C.
20230 JUDICIAL RD
PRIOR LAKE, MN  55372

A3P LOGISTICS GROUP LLC
8129 WHITHAM DR
INDIANAPOLIS, IN  46237

CABRERA TRANSPORT INC
5915 US 421 S
LILLINGTON, NC  27546

MIHM BROTHERS INC
2728 STATE HWY 24
FORT ATKINSON, IA  52144

DSM TRUCKING LLC
424 S ELM ST
OTTAWA, KS  66067

THE BUFFALO GROUP OF COMPANI
1012 W TROY AVE
INDIANAPOLIS, IN  46225

ARCH TRANSPORT LLC
10735 W SUSAN ST
BOISE, ID  83713

STONE TRUCKING LLC
3519 W 100 N
PERU, IN  46970

TKH TRANSPORT LLC
319 TAYLOR ST
LAKE CITY, SC  29560

VTV TRANSPORT LLC
2201 STATE RT 5
UTICA, NY  13502

START SMART SOLUTIONS LLC
4425 IDLEWOOD PARK
LITHONIA, GA  30038

PREFERRED MATERIALS, INC.
153 BLAZER DRIVE
SIBLEY, LA  71073

RANDY ALAN WALKER
745 GOOSE CREEK RD
DANDRIDGE, TN  37725

Creditor Matrix Updated.txt

SAFE ROAD LLC
1322 Hillside ave #230
HARRISONBURG, VA  22801

PARADIS INC.
P O BOX 97
BROOKS, MN  56715

SHIVAN GARAY
104 NORTHCREST CT
Nashville, TN  37211

GOLDEN GRAIN ENTERPRISES LLC
400 W. SANTA FE TRAIL BLVD
LAKIN, KS  67860

GOOD MORNING LOGISTICS LLC
2809 TEMPLE JOHNSON RD
SNELLVILLE, GA  30039

GLOBE LOGISTICS INC
70 ELM ST
NORTH ARLINGTON, NJ  7031

BLESS LLC
955 W WELTER DRIVE
LINCOLN, NE  68522

ANGIES TRUCKING LLC
4420 BELLCHIME DR
INDIANAPOLIS, IN  46235

BBE ENTERPRISE LLC
2931 BURLEY RIDGE TER
CHESTER, VA  23831

L & Y EXPRESS CORP
2647 EDGE O LAKE DR
Nashville, TN  37217

ISIBO EXPRESS LLC
4401 THORNTON ST APT 232
FORT WORTH, TX  76106-2533

CAPITAL CITY TRUCKING LLC
P O BOX 97388
PEARL, MS  39288

VALLEY CHILLED TRANSPORTATIO
4176 HAYWOOD ROAD
MILLS RIVER, NC  28759

S & S TRANSPORTERS, INC.
611 FIELDVIEW ROAD
WOODLAWN, VA  24381

Creditor Matrix Updated.txt

JD EXPRESS TRUCKING LLC
4774 OUTLOOK WAY NE
MARIETTA, GA  30066

ALEX&SON AUTO-TRANS LLC
613 MOUNTAIN VIEW WAY
BUSHKILL, PA  18324

ACHIEVE TRANSPORTATION LLC
5104 N DOGWOOD ST
PHARR, TX  78577

CAYENNE EXPRESS INC.
410 Transpoint Dr.
Dupo, IL  62239

SORTINO TRUCKING SERVICES, L
6205 S 193RD ST
OMAHA, NE  68127

DEKAD TRANSPORTATION LLC
811 n colony ave
Ahoskie, NC  27910

AKAAM TRANSPORT LLC
5630 E SENOUR DR
WEST CHESTER, OH  45069

SHIILO LOGISTICS LLC
3536 CARLING SPRINGS RD #12S
FALLS CHURCH, VA  22041

KARRIERS INC.
P O BOX 12417
GRAND FORKS, ND  58208

INDHO TRUCKING LLC
248 3RD STREET SOUTH APT 215B
WAITE PARK, MN  56387

DIRECT TRANSPORT SERVICES, I
5590 EAST 55TH AVENUE
COMMERCE CITY, CO  80022

GREEN COUNTRY TRANSPORT INC
5601 S 45TH W AVE
TULSA, OK  74107

GOLDEN WHEELS INC
8902 N FARM ROAD 173
SPRINGFIELD, MO  65803

K&F EXPRESS LLC.
211 Prospect St. NW

Creditor Matrix Updated.txt

LENOIR, NC  28645

SUMMIT LOGISTICS INC
2424 S GARFIELD ROAD
AIRWAY HEIGHTS, WA  99001

HILLCREST TRANSPORTATION, IN
10401 HUMMINGBIRD WAY
S PRINCE GEORGE, VA  23805

WOODRUFF ENTERPRISES INC
4951 GATEWAY BLVD
SPRINGFIELD, OH  45502

2 CREEKS TRUCKING LLC
RR 1 BOX 359
WINDSOR, IL  61957

FREIGHT TO GO, INC.
P.O. BOX 1918
CORINTH, MS  38834

AMWARE EXPRESS LLC
19801 HOLLAND ROAD
BROOK PARK, OH  44142

J&C FREIGHT LLC
18632 US HWY 301
WIMAUMA, FL  33598

SHARESOFT LLC
800 SAMIA LN
RICHARDSON, TX  75081

CEI
1001 N HIGH ST
NEOSHO, MO  64850

USA TRUCK LINES INC
815 OAKHURST LN
RIVERWOODS, IL  60015

ERIC PEDERSON
200 Grannis St. P.O. box 343
Vernon Center, MN  56090

YEAGER ENTERPRISE INC
1041 FLAGG WAY
LAWRENCEVILLE, GA  30044

VIRAHISI SOLUTIONS
10650 Culebra Rd, Suite #104-219
San Antonio, TX  78251-4806

TMG LOGISTICS INC

Creditor Matrix Updated.txt

1733 H STREET #300
BLAINE, WA  98230

THIRD COAST COMMERCIAL CAPITAL, INC
P.O. BOX 14910
HUMBLE, TX  77347

VANESSA'S TRUCKING SERVICES
3462 HARRISON ST
RIVERSIDE, CA  92503

NATIONWIDE FREIGHT LLC
16112 W 139TH TERRACE
OLATHE, KS  66062

PATHAK TRANSPORTATION INC
3390 COUNTRY VILLAGE RD APT 3109
JURUPA VALLEY, CA  92509

KIDD EXPRESS, LLC
2810 Crossroads Dr Suite
Madison, WI  53713-4248

MARTINS MILK SERVICE
1101 WATER ST
WILTON, WI  54670

JL EXPRESS LLC
PO Box 1476
ROANOKE, AL  36274

MCNEW'S PRODUCE CO.
400 HWY 79 SOUTH
HENDERSON, TX  75654

GWP, INC.
26 STARDUST ROAD
BURNSVILLE, NC  28714

EZ WAY LOGISTICS INC
1527 Darien Lake Dr
Darien, IL  60561

BLAKE LOGISTICS, LLC
12185 Celeste Road
Chunchula, AL  36521

BROTHERS GROUP, INC.
513 E De Soto Ave
ST LOUIS, MO  63147

SHABO TRANSPORTATION LLC
4569 ELK CIR
MINNETRISTA, MN  55375

Creditor Matrix Updated.txt

Z-BOORSO TRANSPORT LLC
135 S 300 E APT 208
SALT LAKE CTY, UT  84111

SANGHERA TRANSPORT LLC
164 N PEARL ST
BRIDGETON, NJ  8302

DICKS PALLET WORKS INC.
2300 LARSON STREET
LACROSSE, WI  54603

APPLE TRANSPORTATION LLC
25 WILSON AVE
JOLIET, IL  60433

TRANSPORT GLOBAL AMERICAN LL
700 SE 9TH CT APT 206
HIALEAH, FL  33010

SYRWAY INC
311 GILLESPIE AVE
SYRACUSE, NY  13219

QUALITY TRANSPORT INC
940 GRANT STREET SUITE #3
GARY, IN  46404

MONARCH DESERT LOGISTICS INC
3002 N 129th Dr
Avondale, AZ  85323

L WALTHER AND SONS OF GEORGI
52944 US 131
THREE RIVERS, MI  49093

VEAHLYN CORP
57 MEMPHIS AVE
FLORAL PARK, NY  11001

KSD ATLANTIC TRANSPORT SYSTE
84-G WARREN AVENUE
WESTBROOK, ME  4092

WOJAN TRANSPORTATION INC
217 STOVER RD
CHARLEVOIX, MI  49720

GBTI INC
3619 SOUTH FOWLER AVE
fresno, CA  93725

RD TRANS LLC
7753 BOWERY DR
WINTER GARDEN, FL  34787

Creditor Matrix Updated.txt

FREE STATE TRUCKING LLC
64 County Road 3729
ADDISON, AL  35540

NATION ONE TRUCKING INC
22515 BASS LAKE RD
PLAINFIELD, IL  60544

OLYMPIA TRANSPORT, INC.
4203 PAN AMERICAN BLVD
LAREDO, TX  78045

REVEILLE TRUCKING INC.
P.O. BOX 53186
HARLINGEN, TX  78550

MATT HENNINGS TRUCKING, INC.
1703 E AVE NW
CEDAR RAPIDS, IA  52405

MARINER DISTRIBUTION, INC.
P O BOX 1052
BEL AIR, MD  21014

HARVEST EXPRESS INC
317 NORTH HALSTEAD ST
ALLENTOWN, PA  18109

GC EXPRESS INC
8397 LANGDON ST
PHILADELPHIA, PA  19152

DLJ TRANSPORTATION LLC
14821 SANTA LUCIA DR
CHARLOTTE, NC  28277

AGISH CORPORATION
4449 EASTON WAY STE 200
COLUMBUS, OH  43219

CHINS TRANSPORT INC.
1017 Longview road
ROANOKE, VA  24018

AVS LOGISTICS INC
2652 W IOWA ST APT 1R
CHICAGO, IL  60622

CHARLES JAMES FISCHER
1375 planeview dr
OSHKOSH, WI  54904

APT TRANSPORT INC
1299 CORPORATE DRIVE

Creditor Matrix Updated.txt

WESTBURY, NY  11590-6652

SPECIALIZED TRANSPORT SOLUTION
128 HOLIDAY COURT, SUITE 113
Franklin, TN  37067

ORACLE TRANSPORTATION SOLUTI
8102 SUNLAND BLVD
SUN VALLEY, CA  91352

TIA TRUCKING LLC
569 ROHR ROAD
MASONTOWN, WV  26542-9501

GENERATION X TRANSPORTATION
1435 HWY 138 E
STOCKBRIDGE, GA  30281

PUTNAM TRANSPORT LLC
121 W Main St
KALIDA, OH  45853

HS TRANSPORT LLC
2052 MEADOWOOD BLVD
TWINSBURG, OH  44087

FREIGHT MANAGEMENT GROUP INC
5216 WEST GENESEE ST
CAMILLUS, NY  13031

EASTWEST XPRESS LLC
8325 OLD SONOMA PLACE
BRISTOW, VA  20136

AMERICAN EAGLE TRANS LLC
2700 division st
EASTON, PA  18045

K. L. HARRING
P O BOX 56
BETHEL, PA  19507

BIG BROTHER FINANCIAL, LLC
P O BOX 1949
SUGARLAND, TX  77487

1ST STATE EXPRESS LLC
4308 TRADE CENTER BLVD
LAREDO, TX  78045

TENUELO TRUCKING INC
11209 RIVER ROAD
PLANO, IL  60545

T BROTHERS TRUCKING LLC

Creditor Matrix Updated.txt

P O BOX 89405
SIOUX FALLS, SD  57109

VITAR EXPRESS INC
3791 SCOTT ST
SCHILLER PARK, IL  60176

S & D FREIGHT FACTORING
209 LINCOLN AVE SW
WADENA, MN  56482

RIVER RUN LOGISTICS INC
12306 South Main Street
TRENTON, GA  30752

MBH TRUCKING LLC
422 RIVELY AVE
GLENOLDEN, PA  19036

L. S. S. D. INC.
P O BOX 167
GRIGGSVILLE, IL  62340

KOTTKE TRUCKING INC
211 HWY 212 EAST
BUFFALO LAKE, MN  55314

INTEGRITY FREIGHT LLC
1098 OAKDALE CT
ROCKINGHAM, VA  22801

DOVE FINANCIAL SERVICES, LLC
230 Carr Road
Pasco, WA  99301

HANNA TRANSFER, LLC
681 PRISK STREET
BELLEVILLE, WI  53508

BULKLEY TRUCKING
5889 IH 30W
BRASHEAR, TX  75420

RYDER INTEGRATED LOGISTICS,
13599 PARK VISTA BLVD
FORT WORTH, TX  76177

WIELENBERG TRUCKING INC
25754 COUNTY ROAD 6
GREY EAGLE, MN  56336

CAL COST TRANSPORTATION INC
1988 Gordon Verner cir
Stockton, CA  95206

Creditor Matrix Updated.txt

CARDER TRUCKING INC
3926 S HIMALAYA WAY
AURORA, CO  80013

DHALIWAL TRUCKING INC
7414 MISTY WOODS LN
INDIANAPOLIS, IN  46237

CARGO EXPRESS INC
14231 west 84th terrace
Lenexa, KS  66215

ADVANCED 1 LLC
215 DEERFIELD ROAD
MARSHALL, WI  53559

SUN EXPRESS
6351 W ADDISON ST
CHICAGO, IL  60634

GRAND FINANCIAL MANAGEMENT INC
8750 JANE ST UNIT 16
VAUGHAN, ON  L4K2M9

CHATTERTON BROS TRUCKING LLC
2721 E CHECKROW RD
Avon, IL  61415

TL TRANSPORT LLC
6485 E 9 MILE RD
WARREN, MI  48091

PROLOGIX TRANSPORTATION INC
6100 MORGANSHIRE DR
SUMMERFIELD, NC  27358

RED ROSE TRANSPORT SERVICES,
39 W 205 OSAGE DR
ST CHARLES, IL  60175

R.E.A.L. MOJO LLC
315 COY AVENUE
FARMINGTON, NM  87401

MJ TRANSPORTATION INC
601 E 49TH ST N
PARK CITY, KS  67219

K&V TRUCKING LLC
3750 N MILL RIDGE AVE
SPRINGFIELD, MO  65803

DESI TRANSPORT LLC
4483 WILLOW CHASE TER
JACKSONVILLE, FL  32258

Creditor Matrix Updated.txt

CLIFF BROWNING TRUCKING LLC
1012 13TH STREET
SNYDER, OK  73566

COOLEY TRANSPORT INC.
1296 Eason Blvd
TUPELO, MS  38804

A. C. CARTAGE, INC.
1702 EASTLINE RD
SEARCY, AR  72143-9308

FIVE STAR FACTORING
5323 Highway N Unit 45
Cottleville, MO  63338

ADVANTAGE TRUCKING LLC
3901 NW 57TH ST
LINCOLN, NE  68522

UNDER CONTROL LOGISTICS LLC
15110 BEVERLY DR APT A
PHILADELPHIA, PA  19116

TITAN TRANSFER, INC.
1200 STANLEY BLVD
SHELBYVILLE, TN  37160

R & T LYNCH TRANSPORT & LOGI
188 WHITE TAIL DRIVE
ROANOKE, VA  24012

PATTERSON COMPANIES LLC
2079 US HWY 601 N
MOCKSVILLE, NC  27028

SUNLAND DISTRIBUTION OF FLOR
7000 WAVERLY ROAD
WAVERLY, FL  33877

RIDGELL TRUCKING LLC
P O BOX 308
GROVEPORT, OH  43125

JUAN RAMON PRIETO
9600 CENTRAL AVE #111
ALBUQUERQUE, NM  87121

MOUNTAIN GLACIER LLC
1916 N Bedford Ave
EVANSVILLE, IN  47711

MEADE TRUCKING COMPANY INC.
478 LEE HIGHWAY

Creditor Matrix Updated.txt

VERONA, VA  24482

GH TRUCKING LLC
1273 S CHESTER ST
DENVER, CO  80247

DOUBLE 1 EXPRESS LLC
215 N 26TH ST
LINCOLN, NE  68503

BM FINANCIAL LLC
9300 CONROY WINDERMERE RD #2080
WINDERMERE, FL  34786

ZOOMY TRUCKING INC
2746 BELMONT AVE APT 515
PHILADELPHIA, PA  19131

ACE KING QUEEN TRUCKING LLC
108 REDSTONE LN
STATESVILLE, NC  28625

SHEEHY EXPRESS LLC
386 BELLA WAY
SUN PRAIRIE, WI  53590

TRANZSTAR INC
1406 WEST WINONA AVENUE
WARSAW, IN  46580

TOUCH DOWN TRANSPORT, LLC
3211 S 43rd Ave
PHOENIX, AZ  85009

TRAVIS ROSE TRUCKING LLC
310 E 2ND ST
REYNOLDS, IN  47980

WT TRANSPORTATION SERVICES L
1778 NO BULLDOG ROAD
CEDAR CITY, UT  84721

SURGE TRANSPORT INC
7 PENN DR
Brampton, ON  L7A 1P5

SUMMER LINE TRANSPORT LLC
1841 N LAFAYETTE ST
DEARBORN, MI  48128

SINAI EXPRESS LLC
349 EVIE BRITTAIN CT
WELLFORD, SC  29385

PFENINGER TRUCKING INC

Creditor Matrix Updated.txt

P O BOX 148
VILLARD, MN  56385

R F CHAMBERLAND INC
149 MAIN STREET
SAINT AGATHA, ME  4772

RM EXPRESS, INC.
2336 WOODSIDE DRIVE
CARPENTERSVILLE, IL  60110

R.J. WRIGHT TRUCKING INC.
331 COLFAX STREET
ROCHESTER, NY  14606

POZNAN INC
6 HAWTHORNE ROAD
SHREWSBURY, MA  1545

NORTH INC
6172 KNOLL LN CT APT 306
WILLOWBROOK, IL  60527

PLATINUM FREIGHT GROUP LTD
16 ADRIAN CRESCENT
Brampton, ON  L6X 5M6

QUETZAL TRANSPORTATION LLC
3805 CASH DR 3805 CASH DR
WINSTON SALEM, NC  27107

R. S. FESSLER, INC.
2662 STOVERSTOWN RD
SPRING GROVE, PA  17362

ROSALBA AVALOS
141 GREENWOOD DR
COMFORT, TX  78013

MAHAL BROS TRANSPORT INC
5104 COOL RUSH TERRACE
BAKERSFIELD, CA  93313

JP LOGISTICS LLC
717 SAGEWOOD DR
CHAPARRAL, NM  88081

II RICARDO INC
16139 E Pleasure Dr
Loxahatchee, FL  33470

CRYO LOGISTICS INC
6795 VARKEL LANE
LITHONIA, GA  30058

Creditor Matrix Updated.txt

FMA TRUCKING LLC
4889 SINCLAIR RD UNIT 106
COLUMBUS, OH  43229

ENGLUND EQUIPMENT COMPANY
11498 W BUCKEYE RD
CASHION, AZ  85329

DOWNEAST SHIPPING L.L.C.
236 Market St 100-1004
Locust, NC  28097

HICKORY TRANSPORTATION SERVICE
11554 DAVIS CREEK CT
JACKSONVILLE, FL  32256

BRINK TRUCK LINES, INC.
3899 58TH STREET
HOLLAND, MI  49423

AMG TRUCKING LLC
8504 Firestone Blvd
Downey, CA  90241

ARMSTRONG TRANSPORTATION SER
11306 COREOPSIS RD
CHARLOTTE, NC  28213

AUSTRUM CORPORATION
4496 MAHONING AVE STE 999
YOUNGSTOWN, OH  44515

ALTPRO LC
11520 N CENTRAL EXPY.
DALLAS, TX  75243

SUNNY SHOW INC
901 S WEAVER AVE
SPRINGFIELD, MO  65806

PAUL TRUCKING LINES INC
2482 BRUNSWICK CIR APT B1
WOODRIDGE, IL  60517

TROY PECKA TRUCKING, INC.
2017 CENTRAL AVE NW
EAST GRAND FORKS, MN  56721

RAM AUTO TRANSPORTATION LLC
328 hamilton drive
Harleysville, PA  19438

AIR WOLF INC
340 INDUSTRIAL BLVD
LAWRENCEBURG, IN  47025

Creditor Matrix Updated.txt

LANHAM TRUCKING LLC
414 MAPLE STREET
MONTICELLO, IN  47960

PTX SERVICES, LLC
1431 BRUHY ROAD
PLYMOUTH, WI  53073

SIBIC TRUCKING LLC
12032 Tesson Ferry Rd #104
St. Louis, MO  63128

KINGPIN CAPITAL INC
#N/A
#N/A, #N/A  #N/A

GARYS TRUCK AND TRAILER REPA
15003 90th St E
PUYALLUP, WA  98372

FST EXPRESS INC
1727 GEORGESVILLE RD
COLUMBUS, OH  43228

A & B PALLET SUPPLIERS OF WE
12422 Wildwood Rd
Mansfield, AR  72944

FRONTLINE CAPITAL, LLC
6321 W DEMPSTER ST
MORTON GROVE, IL  60053

DEDICH INC
9560 GROSS POINT RD 208-B
SKOKIE, IL  60076

VAN'S DELIVERY SERVICE, INC.
2280 Turner Ave NW
GRAND RAPIDS, MI  49544

WHITACRE LOGISTICS LLC
12602 S DIXIE HIGHWAY
PORTAGE, OH  43451-9777

NORCO
1085 JARVIS ROAD
SAGINAW, TX  76179

MSD EXPRESS INC
980 Lambert Lane
Elgin, IL  60120

R K T AND KIDS LLC
4977 HWY 321 EAST

Creditor Matrix Updated.txt

AUSTIN, AR  72007

R & R EXPRESS INC.
3 CRAFTON SQUARE
PITTSBURGH, PA  15205

MDV INTERNATIONAL INC
5 Brookstone Ct
Streamwood, IL  60107

MELVENEY TRANSPORT LLC
3672 bode rd
West, TX  76691

DIAMOND TRANSPORTATION INC
2310 SAINT GERMAIN ROAD
DALLAS, TX  75212

FIRST COAST TRANSPORT LLC
274 HARTLEIGH DR
LYMAN, SC  29365

FREIGHT TOWN SERVICES LLC
1670 WOODS RD APT H
WINSTON SALEM, NC  27106

AAM TRUCKING LLC
11824 SONG SPARROW LN
CHARLOTTE, NC  28269

ALL STAR TRUCKING INC.
1446 Horn Street.
CLARKSVILLE, IN  47129

D. R. SMITH TRUCKING, INC.
10491 S 750 W
AKRON, IN  46910

ALFA TRANS LLC
311 WESTERN AVE
ELROY, WI  53929

SILVER CREEK TRANSPORTATION
2055 SOUTH GREEN ST
HENDERSON, KY  42420

MAMLAKA TRANSPORT LLC
1301 E WHITMORE AVE
TUCUMCARI, NM  88401

TRANS-AMERICA AUTO TRANSPORT
1557 E 490TH ROAD
BOLIVAR, MO  65613

NATIONAL INFINITY TRUCKING L

Creditor Matrix Updated.txt

8428 ROCKRIDGE CT
JACKSONVILLE, FL  32244

ATLANTIS STAR LOGISTICS INC
707 S GRADY WAY SUITE 600
RENTON, WA  98057

PATRIOT STAR
1676 E SEMORAN BLVD
APOPKA, FL  32703

SPEED MOTOR EXPRESS OF W. N.
2299 KENMORE AVENUE
BUFFALO, NY  14207-1311

US FREIGHTLINE INC
2041 FAIRGROVE AVE
HAMILTON, OH  45011

MANV TRANSPORT INC
8301 OLD SONOMA PLACE
BRISTOW, VA  20136

ELITE TRUCKING CO INC
8923 RICHARD SANDY ROAD
OAKBORO, NC  28129

EARL L. BONSACK, INC.
940 PLAINVIEW ROAD
LA CROSSE, WI  54603

TWIN LAKE TRUCKING LTD
1 TWIN LAKE DRIVE
EAST SAINT LOUI, IL  62203

REBEL FREIGHT SERVICES, LLC
30600 Telegraph Road
Bingham Farms, MI  48025

DOUG ANDRUS DISTRIBUTING LLC
6300 S 45TH WEST
IDAHO FALLS, ID  83402

SPONIC GLOBAL LOGISTICS LLC
110 HAWK DRIVE
NEWARK, DE  19702

WEST MOTOR FREIGHT
100-110 W COLUMBIA ST
SCHUYLKILL HAVE, PA  17972

WALPRO TRANSPORTATION INC
353 E INDUSTRIAL ST
KASOTA, MN  56050

Creditor Matrix Updated.txt

PROUD TRANSPORTATION LLC
3803 W. MARGARET ST
Pasco, WA  99301

MDR CAPITAL LLC
PO Box 66279
Scotts Valley, CA  95067

MARRLIN TRANSPORTATION, LLC
3705 INDUSTRIAL PARK ROAD
VAN BUREN, AR  72956

MCSHEER TRUCKIN, LLC
2470 Little Rock Rd
Rose Bud, AR  72137

J & J TRUCKING BRANDON, LLC
N4661 OAK GROVE ROAD
BRANDON, WI  53919

MCKENZIE BANKING COMPANY FOUNDATION BANK
PO BOX 936
PARIS, TN  38242

DRAGON FIRE TRANSPORT, LLC
220 TEMPLE AVE
ELLINGTON, MO  63638

GREEN PRODUCTS COMPANY
16902 290TH ST
CONRAD, IA 50621

DELTA TRUCKING GO INC
P O BOX 279345
SACRAMENTO, CA 95826

FAUTEN INVESTMENTS LLC
18625 W MCNICHOLS RD
DETROIT, MI  48219

DULLET TRANS INC
2707 N BLISS AVE
fresno, CA 93727

CARMEN'S LOGISTICS & SERVICE
28977 SIMMONS RD PERRYSBURG, OH   43551
PERRYSBURG, OH  43551

BG EXPRESS
1854 S OAKMONT AVE
SPRINGFIELD, MO  65809

COVERED WAGON EXPRESS, LLC
361 BEAGLE ROAD
BETHEL, PA 19507

Page 73

Creditor Matrix Updated.txt

DKD CONSTRUCTION INC
40158 330TH AVE
MELROSE, MN  56352

ATOSH LOGISTICS LLC
2332 NE PARVIN RD
KANSAS CITY, MO  64116

ALONZO FRANCISCO
618 OLD PLANK RD
SILER CITY, NC  27344

MIGHTY SEVEN TRUCKING LLC
13192 US HIGHWAY 80 E
PIKE ROAD, AL  36064

FBN TRANSPORTATION LLC
P O BOX 126
Athens, WI  54411

NOERR TRUCKING LLC
P O BOX 311
LEWISTOWN, PA  17044

RIFENBURG TRUCKING INC.
6525 HICKMAN RD
GREENWOOD, DE  19950

ZEDA TRANSPORTATION INC
24980 Cherokee Dr
Lake Barrington, IL  60010

S & H EXPRESS, INC.
728 N Broad St.
YORK, PA  17403

JR KAYS TRUCKING, INC.
31 RAILROAD STREET
CLARENDON, PA  16313

SHARKEY TRANSPORTATION, INC.
3803 DYE RD
QUINCY, IL  62301

HOGAN TRANSPORTS, INC.
2150 Schuetz Rd
ST LOUIS, MO  63146

TRANSFLEET
11699 FENNER RD
PERRY, MI  48872

DAYBREAK EXPRESS INC.
500 AVENUE P

Creditor Matrix Updated.txt

NEWARK, NJ  7105

TRAKKXPAY
1302 N COAST HWY 101 STE 102
ENCINITAS, CA  92024

TOP RIDE TRANSPORT INC
1618 BASIL  CT
TEGA CAY, SC  29708

TOP NOTCH SELECT  LLC
711 RED OAK DR
BARTLETT, IL  60103

TURBO LOGISTICS INC
2472 SW FALCON CIRCLE
PORT ST LUCIE, FL  34953

WALLACE FACTORING
PO BOX 988
FULTON, MS  38843

PRIMARY EXPRESS CO
39W895 STONECROP CT
ST CHARLES, IL  60175

R & A TRUCKING, INC.
12802 HARNOSE DR
El Paso, TX  79928

PROMPT EXPRESS INC
700 39TH ST SE
WATERTOWN, SD  57201

OLTI TRANSPORT LLC
22236 CASCADE DR
NOVI, MI  48375

SARBJIT SINGH BAL
5849 E KAVILAND AVE
fresno, CA  93727

LEV LEASING LLC
1568 HAYNESVILLE HWY
EL DORADO, AR  71730

KENNEDY  BROTHERS,  INC.
1393 HWY 241
PINK HILL, NC  28572

JAIEM TRANSPORT LLC
3 TURNER ST
WILLIMANTIC, CT  6226

KLAPEC TRUCKING COMPANY

Creditor Matrix Updated.txt

1643 ALLEGHENY BLVD
RENO, PA 16343

HONEYSAY LLC
2322 PUEBLO DR
GARLAND, TX 75040

FAMILY FIRST TRANSPORT INC
237 MORAY DR SW
PALM BAY, FL 32908

FRANCISCO TRUCKING LOGISTIC
215 E BROAD ST APT 2E
WEST HAZLETON, PA 18202

DM WILLIAMS TRUCKING LLC
1201 BILMARK AVE
CHARLOTTE, NC 28213

GILL TRANSPORT LLC
20 Ashleigh Dr
Hazlet, NJ 7730

BAZIS INC
13360 BURBANK BLVD #6
SHERMAN OAKS, CA 91401

ARCTIC FREIGHTS INC
12451 LILY LN
PLAINFIELD, IL 60585

BAYE FALL TRUCKING LLC
21 e 23 st
WILMINGTON, DE 19802

ALLWAY EXPRESS INC
4726 PRIVATE ROAD 5127
WILLOW SPRINGS, MO 65793

HORTONS LOGISTICS LLC
116 WAYSIDE AVE
HAGERSTOWN, MD 21740

LOVE TRUCK LINE INC
6728 PANTHER WAY
INDIANAPOLIS, IN 46237

T GRIFFIN TRUCKING LLC
250 MARTIN LUTHER KING JR DR
BATESVILLE, MS 38606

SNIDER & SONS, LLC
3779 COUNTY ROAD 2380
MOBERLY, MO 65270

Creditor Matrix Updated.txt

NATIONWIDE TRANSPORT FINANCE
PO BOX 81860
LAS VEGAS, NV  89180

LEMONS BACKHOE & LOADER SERV
350 GUILFORD ST
TROY, NC  27371

MID SOUTH TRANSPORTATION, LL
P O BOX 4343
TUPELO, MS  38803

LD EXPRESS LLC
38726 N RED TAIL LN
PHOENIX, AZ  85086-2168

DISTRIBUTION SOLUTIONS, INC.
805 COTTONWOOD RD #4
HARRISON, AR  72601

ART PAPE TRANSFER, INC.
1080 EAST 12TH STREET
DUBUQUE, IA  52001

BRIDGE TRANSPORT CO., INC.
1000 OLD DAWSON VILLAGE SUITE 110
DAWSONVILLE, GA  30534

GMB CARRIER LLC
708 E JEFFERSON ST
O FALLON, IL  62269

E AND V SERVICES INC
15715 STILLWELL RD
HUNTSBURG, OH  44046

SUB-SAHARAN CAPITAL LLC
57 MITCHELL AVE
E BRUNSWICK, NJ  8816

YBM EXPRESS LLC
1509 6TH STREET
WEST PALM BEACH, FL  33401

STAR CARTAGE CO INC
370 MATZINGER ROAD
TOLEDO, OH  43612

USE KANDADIL
8700 CASTNER A-29
El Paso, TX  79907

ST. CHARLES TRUCKING, INC.
1400 Madeline Lane
Elgin, IL  60124

Creditor Matrix Updated.txt

SWARTZ ENTERPRISES LLC
156 PEACHTREE E
PEACHTREE CITY, GA  30269

TRIPLE EIGHT EXPRESS INC
31 E WISE RD
SCHAUMBURG, IL  60193

TRISTONE LOGISTICS LLC
8600 VIA RAPALLO #204
ESTERO, FL  33913

SIDHU TRANSPORT LLC
40908 BEECHNUT RD
LEESBURG, VA  20175

PARALLELOGRAM LLC
8765 STOCKARD DRIVE - STE 701A
FRISCO, TX  75034

LOGISTICS RESOURCES LLC
900 Apollo Road
Eagan, MN  55123

MIKE CLARK TRANSPORTATION IN
4137 Jfk Blvd Suite B
N LITTLE ROCK, AR  72116

FORWARD TRANSPORT LLC
205 BOUCK RD
FRANKFORT, NY  13340

GOLDEN TRANSPORTATION LLC
14 AMOSLAND RD
MORTON, PA  19070

FREIGHT HAUL EXPRESS INC
1212 PALM AVE
FOWLER, CA  93625-9447

HM EXPRESS CO INC
9241 CEDARBERRY COURT
SAINT LOUIS, MO  63123

ACCELERATE FREIGHT LLC
2184 CHANNING WAY STE 130
IDAHO FALLS, ID  83404

ASH TRANSPORT LLC
86 E 28TH ST
CHATTANOOGA, TN  37410

CARRIER LOGISTICS OF OLATHE
15641 S MAHAFFIE ST

Creditor Matrix Updated.txt

OLATHE, KS  66062

BIG SKY TRUCKING, INC.
3178 E LYNDALE AVE
HELENA, MT  59601

TRANSPORTATION FUNDING GROUP, INC
PO BOX 580054
MINNEAPOLIS, MN  55458

LG TRUCKING INC
3975 EAST 56TH AVENUE UNIT A2
COMMERCE CITY, CO  80022

S.H.I. INC.
111 RICKENBACKER ROAD
NORTH SIOUX CITY, SD  57049

FULGER TRANSPORT INC
1455 HANSEN CR
WINDSOR, ON  N8W5P1

LIBERTY TRUCK LINES LLC
700 WESSEL DRIVE UNIT 18161
FAIRFIELD, OH  45014

GLOBAL 1 LOGISTICS INC
50608 SABRINA DR
SHELBY TWP, MI  48315

EDWARDS TRANSPORTATION CO
P O BOX 70
EAST PRAIRIE, MO  63845

CROSS COUNTRY LOGISTICS LLC
401 S PRAIRIE AVE
FRANKFORT, IN  46041

METRO PACKAGING CORP
7000 HIGHWAY 65 NE
FRIDLEY, MN  55432

ULL TRUCKING LLC
17913  25TH  AVENUE  CT  E
TACOMA, WA  98445

STALLION EXPRESS, INC.
2409 W DEWITT HENRY DRIVE
BEEBE, AR  72012

SILVICOM INC
1301 W ARMITAGE AVE
MELROSE PARK, IL  60160

ROADSTAR EXPRESS LLC

Creditor Matrix Updated.txt

2516 CAPTIVA DRIVE APT#3
SAINT LOUIS, MO  63125

RUSSELL TRANSPORT INC.
12365 PINE SPRINGS DR
El Paso, TX  79928

SHALOM TRANS LLC
297 Shiloh Crossing Dr
Avon, IN  46123

JUSTATRUCKIN LLC
Pobox 146
LAKE MILLS, WI  53551

FREIGHT ZONE TRANSPORTATION
3358 HWY 20 WEST
DECATUR, AL  35601

HFC, INC. OF SIDNEY IOWA
820 ILLINOIS ST
SIDNEY, IA  51652

DTI
7307 YOUNG DRIVE UNIT G
WALTON HILLS, OH  44146

DK EXPRESS LLC
1704 BRAD CT
SALEM, VA  24153

BALIC TRANSPORT INC
6135 LIPAN ST #219
DENVER, CO  80221

BOPARAI TRANSPORT INC
6824 WEST SHAW AVE
fresno, CA  93723

BLACKS HAULING LLC
1652 HIGHWAY 9 N
BALDWYN, MS  38824

A2Z CARGO INC
126 HAMPTON AVE
WESTMONT, IL  60559

BACK IN TIME TRANSPORTATION
4990 E. Andrew Johnson Hwy
MORRISTOWN, TN  37814

BANCHI TRUCKING, LLC
14279 US 127
NEW WESTON, OH  45348

Creditor Matrix Updated.txt

UHEU TRUCK GROUP INC
230 DUNHILL WAY DRIVE
ALPHARETTA, GA  30005

SURETY TRANSPORTATION
1611 E 2450 S #5B
ST GEORGE, UT  84790

RISINGER BROS. TRANSFER, INC.
P O BOX 5198
MORTON, IL  61550

NORTHEAST TRANSPORT, INC
3200 ATLANTIC HIGHWAY
WALDOBORO, ME  4572

PROMPT TRANSPORT INC
PO BOX 1767
INDIAN TRAIL, NC  28079

MARA TRANSPORT INC
1249 HART AVENUE
UNION, IA  50258

JOBS TRANSPORT INC
904 HIDEAWAY COURT
KITCHENER, ON  N2P 2Y7

HILLANDALE FARMS OHIO LLC
9715 ROSEDALE RD
HICKSVILLE, OH  43526

ARTIC BEAR EXPRESS INC
195 7TH ST
WHEELING, IL  60090

FREEMAN FARMS TRUCKING, INC.
1375 N CORINTH RD
PORTLAND, TN  37148

EAGLE EXPRESS LLC
1212 BASIN BROOK DR
N LAS VEGAS, NV  89032

MILLHOUSE EXPRESS LLC
145 Cane Creek Industrial Park , Suite 1
ASHEVILLE, NC  28732

R DIESEL TRUCK SALES INC
4688 ROUTE 104 EAST
WILLIAMSON, NY  14589

JOHNSONVILLE TRUCKING, LLC
N6977 JOHNSONVILLE WAY
SHEBOYGAN FALLS, WI  53085-0906

Creditor Matrix Updated.txt

TRILOGY SOLUTIONS LLC dba TRILOGY
#N/A
#N/A, #N/A  #N/A

TURBO EXPRESS INC.
477 THOMAS DRIVE UNIT C
BENSENVILLE, IL  60106

TRANSIT CORE LLC
2S065 AVONDALE LN
LOMBARD, IL  60148

TRANSWORTH LEASING LLC
P O BOX 1657
FORTSON, GA  31808

STELLAR SIX LLC.
386 MORNING STAR DR
El Paso, TX  79912

TRANSPORT CLEARING EAST
9140 ARROWPOINT DR STE 370
CHARLOTTE, NC  28273

WALETICH TRANSPORTATION
353 EAST INDUSTRIAL STREET
KASOTA, MN  56050

TOMMY SURRETT TRUCKING INC
13724 ARCH ST
LITTLE ROCK, AR  72206

SPARHAWK TRUCKING INC.
421 25TH AVENUE NORTH
WISCONSIN RAPID, WI  54494

RAYAN TRANSPORTATION CO INC
31 N YORK RD APT B
HATBORO, PA  19040

RED ANT EXPRESS INC.
1428 SANTA MARIA AV SW
ALBUQUERQUE, NM  87105

PW LACKEY TRUCKING, LLC
282 WOOTEN FARM RD
STATESVILLE, NC  28625

PACKAGERUNNER TRANSPORT LLC
P O BOX 1441
DRAPER, UT  84020

MNS1 EXPRESS INC
363 REMINGTON BLVD

Creditor Matrix Updated.txt

BOLINGBROOK, IL  60440

KNY CARRIERS LLC
3701 PINNACLE CIR E #123
EULESS, TX  76040

LION FORCE TRANSPORT INC
6950 Kenderry Gate
MISSISSAUGA, ON  L5T2S7

MORGAN THOMAS FLOWERS
1361 BOATLAND RD
JAMESTOWN, TN  38556

MARK A LAWRENCE
28 WEATHER OAK HILL RD
NEW WINDSOR, NY  12553

MJB TRUCKING
11929 CONGRESSIONAL DR
TAMPA, FL  33626

L B 3 LLC
63 County Road 206
WEDOWEE, AL  36278

KWABENA BOATENG
4550 A MAIZE RD
COLUMBUS, OH  43224

DON STOCKLEY TRUCKING, LLC
3995 South 300 West
Murray, UT  84107

FUTURE EXPRESS INC
15721 SAN FERNANDO MISSION BLVD
GRANADA HILLS, CA  91344

DAVID TAYLOR
2316 ACORN DR
DAYTON, OH  45419

GOODLUCK TRANS INC
740 ABBEY RD
PITTSBORO, IN  46167

EURO TRANSPORTATION, INC.
5 SPRUCE CT
LEMONT, IL  60439

AG LOGISTICS INC.
N3502 COUNTY ROAD H
ANTIGO, WI  54409

IMPERIAL EXPRESS LLC

Creditor Matrix Updated.txt

P O BOX 33202
PORTLAND, OR  97292

VENOM TRUCKING LLC
274 BENNETT DR
CAROL STREAM, IL  60188

FOOTHILLS BROKERAGE INC
2301 Texas Ave
KNOXVILLE, TN  37921

GFC TRANS INC
3661 w shields ave  appt#289
fresno, CA  93727

RESILITE SPORTS PRODUCTS, IN
200 point twp drive
NORTHUMBERLAND, PA  17857

LEGACY FASTENERS LLC
5710 TECHNICAL DR
POPLAR BLUFF, MO  63901

TRU NORTH TRUCKING LLC
1179 ARROWHEAD DR
ARBOR VITAE, WI  54568

US SMARTWAY TRUCKLINE INC
3193 BUFFALO AVENUE
NIAGARA FALLS, NY  14303

PST TRANSPORT, INC.
12445 N. 42ND DRIVE
PHOENIX, AZ  85029

GD DELIVERY LLC
154 MR CASH DR
COWPENS, SC  29330

DLJ TRANSPORT LLC
10110 KESSLER COVE LN
KATY, TX  77494

BSB TRANS INC
711 LEGACY BLVD
GREENWOOD, IN  46143

DNK EXPRESS LLC
3340 Shelby Street
INDIANAPOLIS, IN  46227

DJZ EXPRESS INC
623 DEAMES ST
PLANO, IL  60545

Creditor Matrix Updated.txt

SUNSTATE CARRIERS INC
726 SOUTHRIDGE INDUSTRIAL DR
TAVARES, FL  32778

T E A TRUCKING LLC
42136 E 164TH ST
RICHMOND, MO  64085

WORLD TRADE LOGISTICS INC
3901 Benson Ave
Baltimore, MD  21227

SM TRANS LLC
9512 REAVIS BARRACKS RD
ST LOUIS, MO  63123

THE AUNCHI GROUP, LLC
11152 WESTHEIMER RD 939
HOUSTON, TX  77042

SCHOONMAKER CATTLE SERVICES
4991 COUNTY ROAD N
SUN PRAIRIE, WI  53590

ROKAS COMPANY
13720 TRFALGAR CT
ORLAND PARK, IL  60462

PTI POWER TRUCKING INC
2410 MINNIS DRIVE UNIT 230
HALTOM CITY, TX  76117

NEW WAY TRANSPORT INC
P O BOX 772259
ORLANDO, FL  32877

SHAH TRUCKING LLC
2641 RIVERPORT ROAD
CHATTANOOGA, TN  37406

JZ XPRESS INC
6097 N SYCAMORE AVE
fresno, CA  93723

LAWRENCE TRANSPORTATION COMP
P O BOX 6946
ROCHESTER, MN  55903

K-WAY EXPRESS INC.
1300 SIXTH ST SOUTH
WINSTED, MN  55395

MCALLISTER & SONS TRANSPORT,
4301 MILLTOWN RD
GREEN BAY, WI  54313-7437

Creditor Matrix Updated.txt

MID CONTINENT STEEL & WIRE,
2700 CENTRAL ST
POPLAR BLUFF, MO  63901

EFRAIN GONZALEZ
3646 CACTUS DR
RIO GRANDE, TX  78582

GPS TRUCKING LLC
4 TROTTERS COURT APT 103
PIKESVILLE, MD  21208

CTS EXPRESS INC
251 WINDSOR DR
BARTLETT, IL  60103

DALLAS EXPRESS FREIGHT LLC
2001 ROSS AVE SUITE 700-131
DALLAS, TX  75201

H&R TRANSPORT LLC
106 W PARK AVE
NORFOLK, NE  68701

CAROLS TRANSPORTATION, INC.
932 YOUKERS BUSH RD
ST JOHNSVILLE, NY  13452

A LIMO AFFAIR INC
800 Main Street
HOLDEN, MA  1520

ALLBOUND CARRIER INC
825 N CASS AVE SUITE 210
WESTMONT, IL  60559

BLACK HAWK LOGISTICS INC
405 INTERSTATE BLVD UNIT A
SARASOTA, FL  34240

TAYLOR TRANSPORTATION, LLC
3652 Ronstadt Rd
THOMPSONS STATION, TN  37179-5444

THIRD GENERATION TRANSPORT
5235 N State Rd 327
Orland, IN  46776

LOGISTICIZE LTD
861 E PERRY ST
PAULDING, OH  45879

HAUL STATE TRUCKING LLC
1 CIMARRON TRAIL

Creditor Matrix Updated.txt

ALLEN, TX  75002

B-INDEPENDENT LLC
1515 N Town East Blvd#138-222
Mesquite, TX  75150

MT EMPIRE INC
4740 N CUMBERLAND AVE#103
CHICAGO, IL  60656

TRANS-STATES EXPRESS, INC.
7750 REINHOLD DRIVE
CINCINNATI, OH  45237

HOFFERT HEAVY HAULING LLC
103 HARRISON ST
EMMETSBURG, IA  50536

M&V TRANSPORTATION CORP
5316 PRATT AVE
SKOKIE, IL  60077

BEEMAC, INC
2747 LEGIONVILLE RD
AMBRIDGE, PA  15003

ADAMS TRANSIT, INC.
111 WEST WINNEBAGO ST
FRIESLAND, WI  53935

R & D TRUCKING LLC
103 PINEHURST CT
SLIDELL, LA  70460

MARMAX TRUCKING & AUTO SALES
1020 PARKSIDE COMMONS STE 103-104
GREENSBORO, GA  30642

NKA TRANSPORTATION, INC.
777 S KUTHER RD
SIDNEY, OH  45365

JOSNITA LOGISTICS LLC
2155 PARK SPRINGS CIR APT 1138
ARLINGTON, TX  76013

J & H DISTRIBUTING INC.
398 MOUNT HERMAN ROAD
HUDSON, NC  28638

SUNBELT FURNITURE XPRESS INC.
3255 20TH AVE. SE.
HICKORY, NC  28602

WAKE TRANSPORT INC

Creditor Matrix Updated.txt

3900 CARTER HALL CT
PLANO, TX  75025

WHITE LANE LOGISTICS LLC
351 PRESIDENT ST
SADDLE BROOK, NJ  7663

TPINE FINANCIAL SERVICES INC dba TPINE FINANCIAL SERVICES CORP
6050, Dixie Road
MISSISSAUGA, ON  L5T1A6

WHITE LINE TRUCKING CO., INC
11 AIRLAWN ST
TAYLORVILLE, IL  62568-1219

ROMMELMAN BROS. FARMS, INC.
23530 WALNUT HILL RD.
HOYLETON, IL  62803

MOUNTAIN TOP TRUCKING INC.
1346 HWY 21
STATE ROAD, NC  28676

PETERS BROTHERS, INC.
37 PENN STREET
LENHARTSVILLE, PA  19534

RT EXPRESS LLC
38375 yonkers drive
Sterling Heights, MI  48310

SANGHA CARRIER
5812 W BEDFORD AVE
fresno, CA  93722

SCHROEPFER, INC.
22071 STATE HWY 4
SLEEPY EYE, MN  56085

SEESHOLTZ TRUCKING LLC
356 S EATON ST
BERWICK, PA  18603

PERFORMANCE TRANSPORTATION C
112 N MAINLINE DRIVE
SEYMOUR, WI  54165

REDBONE TRUCKING, INC.
625 WEST 1100 NORTH
NORTH SALT LAKE, UT  84054

NICK STRIMBU, INC.
3500 PARKWAY DRIVE
BROOKFIELD, OH  44403

Creditor Matrix Updated.txt

NELSON A RIVERA
405 CORRAL ST
PAPILLION, NE  68046

RELIABLE FACTORS INC
DEPT 470 PO BOX 4869
HOUSTON, TX  77210

MANSUR TRUCKING, INC.
3820 KENNEDY RD
janesville, WI  53545

KRAZY K INC.
11393 1400 ROAD
FREDONIA, KS  66736

KEIM TRUCKING INC.
309 N MAIN STREET
GRAND MEADOW, MN  55936

KRUSEMARK TRANSPORT INC
108 GREENBUSH DRIVE
RAYMOND, IA  50667

KINGS & PRIESTS TRUCKING & T
520 RANDOLPH RD
SILVER SPRING, MD  20904-3540

HALVOR LINES INC
217 GRAND AVE
SUPERIOR, WI  54880

BULA LAND TRUCKING LLC
325 3RD AVE
PLAINFIELD, WI  54966

BUCHANAN HAULING & RIGGING,
4625 INDUSTRIAL ROAD
FORT WAYNE, IN  46825

CAREMORE TRANSPORT, LLC
2489 E MAIN ST
EAST TROY, WI  53120

AMERICAN EAGLE TRANSPORT INC
4113 DARIEN PL
DENTON, TX  76210

CMM TRUCKING, LLC
4353 SHIANNE ST
UNION GROVE, WI  53182

TRUCKENS WAYS LLC
1507 SW APRICOT RD
PORT ST LUCIE, FL  34953

Creditor Matrix Updated.txt

YK EXPRESS LLC
224 S 8TH ST APT 2
COUNCIL BLFS, IA  51501

EXCHANGE CAPITAL CORP
PO BOX 11920
CONWAY, AR  72034

HOLTKAMP TRANSPORTATION LLC
2282 WINDMILL WAY
WEST POINT, IA  52656

SIAN EXPRESS INC
WASHINGTON PARK, 9329 LIBERTY CT.
LIVONIA, MI  48150

ICD FREIGHT INC
13202 W 98TH ST
Lenexa, KS  66215-1359

MARIUS EXPRESS CORP
400 N SCHMIDT RD, SUITE 206
BOLINGBROOK, IL  60440

JMJ EXPRESS CARRIERS, LLC
1074 CALLE DE LOS SANTOS
EAGLE PASS, TX  78852

SIMPSON TRANSPORTATION, INC.
633 US HIGHWAY 45
FAIRFIELD, IL  62837

WARE TRANSPORT LLC
11366 US 27 NORTH
EUBANK, KY  42567

PRO-LINE EXPRESS INC
8512 S 78TH CT
JUSTICE, IL  60458

JUNNY'S TRANSPORTER LLC
13532 Ashford Wood Ct. E. Jacksonville,
JACKSONVILLE, FL  32218

MID STAR EXPRESS INC
4524 Wimberly Rd
Toxey, AL  36921

HDH TRANSPORTATION INC
3006 N HUNTINGTON DR
ARLINGTON HEIGHTS, IL  60004

UNIVERSAL TRANSPORTATION INC
4694 CEMETARY RD PMB 318

Creditor Matrix Updated.txt

HILLIARD, OH  43026

CHANAICHI HAULAGE INC
18336 Burton Drive
South Bend, IN  46637

JUAN P MIRAMONTES
9778 Stefano Ct
Stockton, CA  95212

VIP TRANS LLC
4072 FORESTEDGE ST
TIPP CITY, OH  45371

T. A. SCHMIDT TRUCKING INC
110 INDUSTRIAL DR
MOMENCE, IL  60954

TEAM LOGISTICS, INC.
10540 Marty St Suite 230
Overland Park, KS 66212

VILLAGE HAULERS INC
1301-1959 upper water st
halifax, NS  B3j 3n2

PLAINS DEDICATED EXPRESS LLC
P O BOX 1083
PARKER, CO  80138

LOAD STAR LOGISTICS LLC
3436 CHARLESTON BLVD
HARRISONBURG, VA  22801

J & J FUNDING, INC
1030 GETTYSBURG AVE #104
CLOVIS, CA  93612

KOLOBOK INC
3 GOLF CENTER UNIT 180
HOFFMAN ESTATES, IL  60169

JCR TRANSPORT LTD
8650 W 82ND PL
JUSTICE, IL  60458

MIDWEST FREIGHT EXPRESS INC
1500 MIDWAY COURT SUITE W103
ELK GROVE VILLA, IL  60007

M & J TRUCKING LLC
3378 260TH ST
WILLIAMSBURG, IA  52361

FEPCO CONTAINER, INC.

Creditor Matrix Updated.txt

3458 MORELAND AVE, SE
CONLEY, GA  30288

DELI MANAGEMENT INC.
2103 WEST I-20
GRAND PRAIRIE, TX  75052

ALTENDORF EXPRESS, INC.
P O BOX 250
MINTO, ND  58261

BLUEBIRD TRUCK LINES LLC
1318 AKERS MILL RISE
WEBSTER, NY  14580

TRADITION TRANSPORTATION COM
300 GROWTH PARKWAY
ANGOLA, IN  46703

TRANS INTERNATIONAL TRUCKING
1920 S. Acacia Avenue
Compton, CA  90220

SUMMIT FINANCIAL RESOURCES, L.P.
P O BOX 203855
DALLAS, TX  75320

RUSSVET TRUCKING LLC
6751 RD E NE
MOSES LAKE, WA  98837

ROOP CARGO INC
4732 bethel creek Blvd
INDIANAPOLIS, IN  46239

PREFERRED TRANSIT INC.
300 S PRATT ROAD
MONTICELLO, WI  53570

MMM PRIME INC
606 BROADWAY
WISC DELLS, WI  53965

K & H TRUCKING INC
14041 ROYALWOOD DR
FISHERS, IN  46037

FERN CLIFF TRUCKING LLC
2851 - 305TH STREET
CRAWFORDSVILLE, IA  52621

FREIGHT LINK SERVICES LLC
6605 LONGSHORE STREET SUITE 240 #220
DUBLIN, OH  43017

Creditor Matrix Updated.txt

CORETRANS LLC
603 KIT COWAN ROAD
SOMERSET, KY 42501

5D EXPRESS, INC.
P O BOX 127
KEOSAUQUA, IA 52565

ADDS XPRESS LLC
4655 BARNES CT
LOGANVILLE, GA 30052

RALPH WALKER, INC.
625 OLD HWY 49 SOUTH
RICHLAND, MS 39218

POWER TRANSPORT LLC
3124 Directors Row
MEMPHIS, TN 38131

MCK TRUCKING, INC.
2952 COUNTY RD 107
HAVILAND, OH 45851

UNDERDOG TRUCKING LLC
1034 S 54TH ST
PHILADELPHIA, PA 19134

TRAMAT LLC
11520 NORTH CENTRAL EXPRESSWAY
DALLAS, TX 75243

VANSANTIS DEVELOPMENT INC.
4595 MORGAN PL
LIVERPOOL, NY 13090

SUNSET XPRESS LLC
3850 CADET COURT
PENN LAIRD, VA 22846

STEVE CAGLE TRUCKING CO., LL
2896 MCJOHN ST
HUNTSVILLE, AL 35805

TFV TRUCKING LLC
2360 AL-169, STE A
Opelika, AL 36804

TLD LOGISTICS SERVICES INC
1300 EVERETT ROAD
KNOXVILLE, TN 37932

WILD WEST EXPRESS INC
850 SQUIRREL ROAD
LAS CRUCES, NM 88007

Creditor Matrix Updated.txt

MZM GROCERY AND BANQUET COMP
10153 Squire Meadows Dr A
ST LOUIS, MO  63123

SATT TRUCKING INCORPORATED
1128 SASSAFRAS TRAIL
GREENWOOD, IN  46143

MX TRANSPORT LLC
4161 BEECHWOLD DR
COLUMBUS, OH  43224

S & S TRANSPORT, INC.
2975 WASHINGTON STREET NORTH
GRAND FORKS, ND  58203

ROBERT THAYER TRANSPORTATION
3951 NORTH ROAD
GENESEO, NY  14454

ROYAL BROTHERS TRUCKING INC
4030 E MORADA LN APT 5103
Stockton, CA  95212

PRIETO BROTHERS CORPORATION
419 B PEACH ORCHARD RD
SALISBURY, NC  28147

LAUFER TRUCKING, INC.
955 WESTERN DRIVE
HARTFORD, WI  53027

LOADLINER INC
830 E Higgins Rd., Suite 111L
SCHAUMBURG, IL  60173

METN LLC
4815 COLLEGE OAK DR APT 4
SACRAMENTO, CA  95841

MIDWEST VIKING, INC.
1101 S. E.. LORENZ DRIVE
ANKENY, IA  50021

MK EXPRESS LLC
2315 COUNTY RD 76
ROGERSVILLE, AL  35652

MANDER TRUCKING INC
5365 Marguerites Way
Clarence, NY  14031

M & S GLOBAL LOGISTICS INC
1558 DARIEN LAKE DRIVE

Creditor Matrix Updated.txt

Darien, IL  60561

GMT LOGISTIC INC
50706 VARSITY COURT
WIXOM, MI  48393

GSK TRANSPORT INC
14986 GOSSOM MANOR PLACE
HAYMARKET, VA  20169-4976

DFX TRANSPORT LLC
413 MINNESOTA CT
El Paso, TX  79927

GAYLE FRERICHS TRUCKING LLC
11829 S 600 W
COVINGTON, IN  47932

A&T TRUCKING LLC
50 JEFFERSON PLACE 1ST FL
TOTOWA, NJ  7512

BIG BEN ENTERPRISES LLC
623 N grand st.
Chariton, IA  50049

CONNECTING LINKS TRANSITIONA
6111 ROLLING HILLS BLVD
LINCOLN, NE  68512

BAJET VAN LINES,INC.
1217 SOUTH 3RD AVENUE
WAUSAU, WI  54401

AST NATIONWIDE LOGISTIC LLC
5950 N LONDON AVE
KANSAS CITY, MO  64151

CARGO SOLUTION EXPRESS INC
14587 VALLEY BLVD
FONTANA, CA  92335

BEZO TRANSPORT LLC
131 MAINESTER LANE
SAINT STEPHEN, SC  29479

STROLLIN WEST, LLC
5921 COUNTY ROAD C
MANITOWOC, WI  54220

JUST SIMPLY GOOD TRUCKING LLC
101 W 9TH ST
VERMONT, IL  61484

TROPICAL LINK LOGISTICS, INC

Creditor Matrix Updated.txt

47608 STATE ROAD 19
ALTOONA, FL  32702

SUNG JIN TRANSPORT LLC
1410 EAGLE TRL
COPPERAS COVE, TX  76522

STEVENS  TRUCKING  CO.
6600 SW 29th
OKLAHOMA CITY, OK  73179

BRADECK ENTERPRISES LTD
405 PRESTON ST
AUBURNDALE, FL  33823-4333

ON THE WAY TRUCKING LLC
3248 CLEVELAND AVE
COLUMBUS, OH  43224

NORTHERN LIBERTY TRANSPORTAT
47409 CARDINAL PL
HARRISBURG, SD  57032

JOHN A WAGNER TRUCKING LLC
649 SOUTHWICK RD
SOMERDALE, NJ  8083

KELLEY PRODUCE TRUCKING, INC
2089 COUNTY ROAD 1470
BOGATA, TX  75417

MC SUPERIOR AUTO AND TRANSPO
48876 BEMIS RD
VAN BUREN TWP, MI  48111

JNICOLE TRUCKING LLC
210 ROBINA DRIVE
LA GRANGE, NC  28551

CDN LOGISTICS, INC.
135 N. Railroad Ave
NORTHLAKE, IL  60164

ATLAS GLOBAL GROUP LLC
715 BARRINGTON CIR
WINTER SPGS, FL  32708

BARO CORP
1301 35th street
Downers grove, IL  60515

FAB HAULING AND LOGISTICS LL
33 BRUNSWICK LN
HENDERSON, NC  27537

Creditor Matrix Updated.txt

AKAL FREIGHT LLC
10777 S CONNER WAY
OAK CREEK, WI  53154

STONE CONCEPTS L L C
3017 ORVAL ORLAN DRIVE
JONESBORO, AR  72404

WATKINS EXPRESS FREIGHT, INC
420 Davenport Lane
Hopkinsville, KY  42240

UNIVERSITY CORP
3789 GROVEPORT ROAD
COLUMBUS, OH  43207

VH UNITED CO
220 W BRANTWOOD AVE
ELK GROVE VLG, IL  60007

WISH TRUCKING LLC
1933 E DUBLIN GRANVILLE RD STE 364
COLUMBUS, OH  43229

THOMAS TRANSPORTATION, INC.
602 PERU ROAD
DUBUQUE, IA  52001

OUTSOURCE FINANCIAL SERVICES INC.
PO Box 5172
DENVER, CO  80217

RIVERLAND TRUCKING LLC
29622 COUNTY RD 12
WINONA, MN  55987

ROCK TRANSFER & STORAGE,INC
6130 S 13TH ST
MILWAUKEE, WI  53221

RICHARD MCNAY, INC.
700 NORTH SECOND STREET
QUINCY, IL  62301

SERVICE TRANSPORT, INC.
1441 S BUNCOMBE ROAD
GREER, SC  29652

PREMIERE ENTERPRISES LLC
P.O. Box 42022
PHILADELPHIA, PA  19101

SBA TRANSPORT LLC
107 AGUEDO BAZAN RD
ROMA, TX  78584-5804

Creditor Matrix Updated.txt

KREILKAMP TRUCKING, INC.
6487 HWY 175
ALLENTON, WI  53002

IST LEASING INCORPORATED
6301 west 158th street
Overland Park, KS  66223

LUBENOW EXPRESS, LLC
3333 COMMODITY LANE
GREEN BAY, WI  54304

KREUTNER AND SONS INC
1901 OLD HWY 18
RUTHVEN, IA  51358

JBS CARRIER INC
403 S OLYMPIC ST
KERMAN, CA  93630

INPAX SHIPPING SOLUTIONS INC
2444 FORREST PARK RD
Atlanta, GA  30315

ENNIS CORP.
415 3RD AVE SW
CLARION, IA  50525

DMV TRUCKING, LLC
500 Main St Suite 2E
Natchez, MS  39120

GUZEL LLC
17538 TIFFANY TRACE DR
BOCA RATON, FL  33487

DARTMORE TRUCKING CORP
13203 N NORTHLAND DR
PLAINFIELD, IL  60585

GEETINGS, INC.
214 SOUTH CLARK
PELLA, IA  50219

GTG TRUCKING INC
4804 LAKES EDGE LANE
KISSIMMEE, FL  34744

HILL BROTHERS TRANSPORTATION
7850 I STREET
OMAHA, NE  68127

BALLIA BROS. INC.
926 60th place

Creditor Matrix Updated.txt

Downers grove, IL  60516

BADGER EXPRESS LLC
181 QUALITY COURT
FALL RIVER, WI  53932

BLACKHAWK TRANSPORT, INC.
3800 GATEWAY BLVD SUITE 100
BELOIT, WI  53511

BADGER FEDERAL SERVICES, INC
2701 S OAKWOOD RD
OSHKOSH, WI  54904

CROWN, INC.
11433 South Hunter Drive
OLATHE, KS  66061-6510

1387431 ONTARIO INC
13930 Humber station road
Bolton, ON  L7E 0Y4

RIST TRANSPORT, LTD.
369 BOSTWICK ROAD
PHELPS, NY  14532

PEI INC.
598 RED OAK ROAD
STOCKBRIDGE, GA  30281

FORTSON FREIGHT SYSTEMS, INC
200 MONTCLAIR DRIVE
SALISBURY, NC  28144

GHT TRUCKING INC
1241 S FULTONDALE CT
AURORA, CO  80018

TAMMY RICE TRUCKING CO LLC
1527 Brown Ave.
Jefferson City, TN  37760

ONYX TRUCKING LLC
3735 CHEROKEE ST NW
KENNESAW, GA  30144

RAINBOW LOGISTICS, LLC
251 W Covington Ave
ATTALLA, AL  35954

HUENEMAN FARMS, L.C.
835 NORTH STATE STREET
GARNER, IA  50438-1223

DEDICATED SOLUTION LLC

Creditor Matrix Updated.txt

2413 COPE DR
MECHANICSBURG, PA  17055

GVM CARRIERS INC
3855 N  PARKWAY DR  APT 3B
NORTHBROOK, IL  60062

EXPRESS LEASE LLC
14 APPALOOSA CT
WENTZVILLE, MO  63385

VILLANUEVA TRUCKING LLC
26 CHASE ST # 1
LYNN, MA  1902

TRAIL-TRAC TRANSPORT INC
273 PHARMACY AVE UNIT 1806
SCARBOROUGH, ON  M1L 3E9

AMEN TRUCKING LLC
2538 DAKOTA TRL SW
LILBURN, GA  30047

VBT TRANSPORT INC
1496 SCHLEGEL RD
WEBSTER, NY  14580

XPO TRANS INC
2232 SE 3RD ST
RENTON, WA  98056

SMS TRANSPORTATION AND LOGIS
1300 HENRICO RD
CONLEY, GA  30288

UPPER MIDWEST TRUCKING INC
3017 161ST AVE NW
ANDOVER, MN  55304

SONDGEROTH TRUCKING, INC.
3858 E. 1ST ROAD
MENDOTA, IL  61342

UTS
112 NE EWING SUITE A
GRIMES, IA  50111

WINDY CITY TRANSPORT LLC
225 LIECK CV
CIBOLO, TX  78108-3752

TASSTRUCKINGLLC
337 GARDENIA CT
KISSIMMEE, FL  34759

Creditor Matrix Updated.txt

SMITH TRANSPORTATION, INC.
2540 S 88th
KANSAS CITY, KS  66111

WHITESTAR TRUCKING LLC
3662 CALVINGTON CT
COLUMBUS, OH  43230

RIGHT CHOICE TRANSPORT INC.
E 8319 COUNTY RD C
ELK MOUND, WI  54739

SANDELL TRANSPORT INC
3434 CARMAN ROAD SUITE 108
SCHENECTADY, NY  12303

INTENSE FREIGHT INC
1728 Foudray Circle South
Avon, IN  46143

MATHER TRUCKING, INC.
2213 FRANKLIN ST
Bellevue, NE  68005

JILL E. NUFFER & LEE H. GILL
20892 State Route 411
LAFARGEVILLE, NY  13656

FRONTIER LEASING INC.
5950 GATEWAY DR
JOPLIN, MO  64804

FARMASEN LOGISTIC LLC
53 EASTPOINTE RIDGE DR APT 322
COLUMBUS, OH  43213

DESIGN TEAM SIGN COMPANY LLC
255 OLD MORRIS CHAPEL RD
ADAMSVILLE, TN  38310

GREG BOYNTON
301 S LIBERTY RD
TROY, IL  62294

BRAHMANDEVA FEDERATION LTD
15418 W MINNEZONA AVE
GOODYEAR, AZ  85395

JEFF & HEIDI LOKRE LLC
N4336 COLONIAL AVE
CHILI, WI  54420

TRACEY TRANSPORT LLC
N8157 BADGER LANE
MINDORO, WI  54644

Creditor Matrix Updated.txt

WETA TRANSPORT LLC
5027 MALLISON WAY
MCLEANSVILLE, NC  27301

RAMA TRANSPORTATION LLC
535 SEABOARD INDUSTRIAL DR
LAWRENCEVILLE, GA  30046

ALS LEASING, INC.
156 PRESCOTT AVE
ELMIRA HEIGHTS, NY  14903

SAUER TRANSPORT INC.
2128 N DEVLIN WAY
NAMPA, ID  83687

MEET CARRIER LLC
6506 HARTMAN DR
CALEDONIA, MI  49316

CJJ LOGISTICS LLC
800 S PARK AVE #1G
FOND DU LAC, WI  54935

WAVEPOINT TRUCKING CO LLC
5501 ROUTE 89
NORTH EAST, PA  16428

SEMPER FI TRUCK LINES LLC
2547 FARRELL RD
MEBANE, NC  27302

MASTER TRUCKING INC
1421 INDIANHEAD DRIVE E
MENOMONIE, WI  54751

MARYNEVICH TRANSPORT INC
642 S ROSEHALL LANE
ROUND LAKE, IL  60073

GSA INTERNATIONAL LTD.
32500 Van Born Rd Suite 600
WAYNE, MI  48184

FAIRWAY TRUCKING LLC
1902 TAMARACK CIR N APT B
COLUMBUS, OH  43229

DELIVERY MANAGEMENT SERVICES
44 A STREET
JOHNSTON, RI  2919

EJ FREIGHT LLC
P O BOX 279

Creditor Matrix Updated.txt

PUYALLUP, WA  98372

AXEL TRANSPORT LLC
239 Longs Gap RD
Carlise, PA  17104

POLYAK DISTRIBUTORS, INC.
5444 N 124TH ST
MILWAUKEE, WI  53225

NTA, LTD.
P O BOX 831
HURON, SD  57350

NATION FREIGHT INC
8150 W 111TH ST STE 7
PALOS HILLS, IL  60465

TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

STOUGHTON TRUCKING INC
1901 ACADEMY STREET
STOUGHTON, WI  53589

TRANSCAP LLC
P.O Box 789235
PHILADELPHIA, PA  19178-9235

SEVEN SEEDS LOGISTICS LLC
520 E CHURCH ST
ORLANDO, AZ  32801

PIERCE TRUCKING LLC
47206 340TH ST
HANCOCK, MN  56244

SEAGATE TRANSPORTATION SERVI
555 F STREET
PERRYSBURG, OH  43551

OCEAN VALLEY, LLC
6743 Ruppsville Road
ALLENTOWN, PA  18106

RSK TRANS LLC
1358 DEWBERRY CT NE
GRAND RAPIDS, MI  49505

N & R TRUCKING, INC.
33027 BROOKSIDE CT
LIVONIA, MI  48152

IMPALA LOGISTIC INC

Creditor Matrix Updated.txt

13918 E MISSISSIPPI AVE STE 342
AURORA, CO  80012

KOSKI TRUCKING, INC.
5964 ROUTE 14
SECRETARY, MD  21664-0116

HOENIG TRUCKING, INC.
3820 W Hwy 82
Gainesville, TX  76240

JT EXPEDITED SOLUTIONS, LLC
3811 DIXON ST
DES MOINES, IA  50313

GINA'S TRUCKING INC.
4965 S HOWELL AVE, STE 400
MILWAUKEE, WI  53207

DJS TRUCKING INC
8029 Barrymore Drive
Darien, IL  60561

A & D TRUCKING LLC
119 NOB HILL RD
DOVER, DE  19901

ACE DORAN, LLC
1601 BLUE ROCK ST
CINCINNATI, OH  45223

COLERICH VISION LLC
205 GIZA DR APT 1E
FAYETTEVILLE, NC  28303

ASCEND TRANSPORTATION LLC
79 SAND PEBBLE DR
JACKSON, TN  38305

VERMONT ROADS & FIELDS, LLC
823 FERRY ROAD
CHARLOTTE, VT  5445

L-DURADO TRUCKING LLC
5009 NE 399TH STREET
LA CENTER, WA  98629

DURO TRUCKING LLC
575 N MIDLAND AVE
SADDLE BROOK, NJ  7663

SOFKEV INC
1701 PONTARELLI CT
AURORA, IL  60504

Creditor Matrix Updated.txt

US CARRIER LLC
N105W14653 WILSON DRIVE
GERMANTOWN, WI  53022

TEAM HOLDER TRUCKING LLC
7238 VALE DR
SCHERERVILLE, IN  46375-3513

PROSPERITY TRANSPORTATION GROU
1611 ALWILDY AVENUE
DAYTON, OH  45417

GOTTA GO TRUCKIN' LLC
220 EFIRD RD
GOLD HILL, NC  28071

BAYLAND TRANSPORT AND LOGIST
3150 Twilight Lane
GREEN BAY, WI  54311

A. DUIE PYLE, INC.
650 WESTTOWN ROAD
WEST CHESTER, PA  19381

TEN-K TRUCKING INC.
1031 4TH STREET SOUTHWEST
VALLEY CITY, ND  58072

FREIGHT SERVICES,  INC.
6440 N Swan Rd #210
Tucson, AZ  85718

RAJ TRANSPORT INC
195 Lisle Industrial Ave.
Lexington, KY  40511

REGENCY TRANSPORTATION, INC.
5 KENWOOD CIRCLE
Franklin, MA  2038

OFFRINGA TRUCKING LLC
8334 S MIDNIGHT DR
PENDLETON, IN  46064

EQUATE TRANSPORT INC
7246 PLEASANT DRIVE
ORLANDO, FL  32818

GO GET IT TRANSPORTATION LLC
8329 W CLEAR STREAM DR
PHOENIX, AZ  85037

CFS LOGISTICS, INC.
1485 SOUTH COUNTY TRAIL STE 500
EAST GREENWICH, RI  2818

Creditor Matrix Updated.txt

YOWELL TRANSPORTATION SERVIC
1840 CARDINGTON ROAD
DAYTON, OH  45409

SPRINGFIELD GROCER COMPANY
2415 BATTLEFIELD STREET
SPRINGFIELD, MO  65807-4005

WALBERT TRUCKING,INC.
106 SHAWN LANE
GLASGOW, KY  42141

R W TRANSPORT INC.
1072 N AIR DRIVE
BLOOMINGTON, IN  47404

SHF TRUCKING LLC
2800 CR 33
WATERLOO, IN  46793

RTS TRUCKING SERVICES LLC
7431 E state st #322
ROCKFORD, IL  61108

REGIONAL LOGISTICS GROUP, LL
120 DART STREET
BUFFALO, NY  14213

RWR LLC
65670 TOMICH RD
MASON, WI  54856

NTB LOGISTICS, INC.
58 RIVERSIDE DRIVE
FULTONVILLE, NY  12072

PACKAGE PROS LOGISTICS LLC
1342 OAKHURST CT
LEBANON, OH  45036

ORD TRANS INC
2375 PRATT BLVD
ELK GROVE VILLAGE, IL  60007

MAAZ TRANS INC
184 TILDEN LN
BOLINGBROOK, IL  60440

MMV TRUCKING, INC
20 COLUMBINE CIRCLE
FAIRPORT, NY  14450

HOOSIER FREIGHT AND WAREHOUS
3333 N FRANKLIN RD

Creditor Matrix Updated.txt

INDIANAPOLIS, IN  46226

MDM EXCAVATING LLC
2420 7TH STREET
CUMBERLAND, WI  54829

MIKE G TRUCKING, LLC
231 BECKER RD
ELIZABETHTOWN, PA  17022

GOMEZ EXPRESS INC
3975 PIPER GLEN DR
BUFORD, GA  30519

EDEN VALLEY GROWERS INC
7502 NORTH GOWANDA STATE RD
EDEN, NY  14057-9637

G A SNAP LOGISTICS LLC
432 Marion Oaks Trl
Ocala, FL  34473

ELECTRO EXPRESS LLC
5636 telegraph rd
ST LOUIS, MO  63151

DIAMOND TRANSPORTATION LOGISTI
2850 LOOMIS RD
Stockton, CA  95205

2 OLD BOYS TRUCKING LLC
227 E 2ND
ADRIAN, MO  64720

CHI-LINE EXPRESS LLC
1016 W JACKSON BLVD
CHICAGO, IL  60607

AHS TRUCKING LLC
12279 Westmorland Drive
FISHERS, IN  46037

CMC XPRESS LLC
3497 MCCORMICK WOODS DR
OCOEE, FL  34761

BRIAN DREHER TRUCKING INC
W2507 RUSTIC DR
CAMPBELLSPORT, WI  53010

ARMBRUSTER MOVING & STORAGE,
2800 CENTER ROAD
BRUNSWICK, OH  44212-2332

ANDREY L KULIK

Creditor Matrix Updated.txt

6625 NASH ROAD
WHEATFIELD, NY 14120

BOETTCHER TRUCKING LLC
515 E HANCOCK ST
NEW LONDON, WI 54961

B & S LOGISTICS INC
5505 HAMPDEN AVE
ROCKVALE, TN 37153

RANDY LEE HOLMAN
726 GREEN PACE ROAD
ZEBULON, NC 27597

PERKINS SERVICES LLC
2864 COLUMBUS AVE
SPRINGFIELD, OH 45503

S & S CARRIERS LLC
5130 VOGEL RD STE 104
EVANSVILLE, IN 47715

SHARPLINE EXPRESS LLC
6145 TWENTY ONE OAKS DR
PENSACOLA, FL 32526

EXO FINANCE, LLC
PO BOX 8203
CAROL STREAM, IL 60197-8203

ROZALY ORDONEZ
4114 CAMINO DE LA PLZ APT 11-D
san isidro ca, CA 92173

RUNNER'S INCORPORATED
6900 English Muffin Way, Suite A
Frederick, MD 21703

TRAILER PARTS, INC.
3001 NORTH BROADWAY
SAINT LOUIS, MO 63147

UNLIMITED SERVICES IN TRANSP
9215 RIVERVIEW DRIVE SUITE 125
ST LOUIS, MO 63137

LV COMPANY, INC.
1449 NOR-BATH BOULEVARD
NORTHAMPTON, PA 18067

G DUBBELS FARMS TRUCKING, IN
5224 284TH STREET EAST
RANDOLPH, MN 55065

Creditor Matrix Updated.txt

HABECK TRUCKING, INC.
10689 SD HWY 34
BELLE FOURCHE, SD 57717

F & C TRANSPORT, INC.
15045 TIMBERWOOD LANE
MINSTER, OH 45865

ELIGIO TRANSPORT LLC
511 16TH AVE
GREEN BAY, WI 54303

A. C. TRUCKING, INC.
133 TR HUGHES BLVD
OFALLON, MO 63366

CLIMATIC CARRIERS LLC
10300 W CHICAGO RD
ALLEN, MI 49227

BRAIOS LLC
5514 CROWSON ST
PHILADELPHIA, PA 19144

G & J TRANSPORT, INC.
P O BOX 22098
MESA, AZ 85277

ANTHONY GLOVER
P O BOX 1572
MATTESON, IL 60443

MODERN TRUCKING INC
525 SUMMIT BLVD
BOWLING GREEN, KY 42104

MERCHANT EXCAVATING, INC
4040 N STATE RD
ALMA, MI 48801

KLH TRANSPORT LLC
3321 N COUNTY RD H
CATO, WI 54230

C D FORD & SONS INC
16243 FORD ROAD
GENESEO, IL 61254

COHCON'S TRANSPORT INC
2651 AUTUMN CREEK CIR
KISSIMMEE, FL 34747

FORTIS TRANSPORT INC.
4538 MYSTIQUE WAY
ROSWELL, GA 30075

Creditor Matrix Updated.txt

WM TRANSPORTATION LLC
10205 bayberry ln
Spotsylvania, VA 22554

TGC TRANSPORTATION LLC
410 N SITKA ST
ANCHORAGE, AK 99501-1737

HILLANDALE-GETTYSBURG, L.P.
PO Box 269
Hartly, DE 19953

MAX FREIGHTLINES INC.
904 S ROSELLE RD
SCHAUMBURG, IL 60193

GOING BROKE TRUCKING, LLC
253 YANKEE LANE
WOODLAND, NC 27897

DJK TRANSPORT LLC
40 GROVE RD
CATAULA, GA 31804

MAPS TRANSPORTATION LLC
1415 AMARYLLIS WAY
RIVERDALE, GA 30296

ABN LOGISTICS LLC
2805 HICKORY DR
EASTON, PA 18040

STEPANOV TRUCKING LLC
58 TRIANGLE DR
WEYERS CAVE, VA 24486

T & K TRANSPORT, INC.
25 MAPLE AVE
BUTTERFIELD, MN 56120

ZERMATT CAPITAL, LLC
15116 W Victoria Crossing Way
Lockport, IL 60441

TALLEYRAND LEGACY TRANSPORTA
8413 Linden way
lake worth, FL 33467

S & S TRANSPEDITION INC
1234 HUBER LANE
GLENVIEW, IL 60025

NMV EXPEDITION INC
289 GARNET GARDEN ST

Creditor Matrix Updated.txt

HENDERSON, NV  89015

SARMAT TRK INC
510 CHARLES AVE #3
SYRACUSE, NY  13209

JAGUAR ENTERPRISE INC
5724 W PATTERSON AVE
CHICAGO, IL  60634

METRO EXPRESS LOGISTICS dba MEL INC
825 F Street Suite 600
West Sacramento, CA  95605

EKS TRUCKING LLC
5500 OLD LAKEPORT RD
SIOUX CITY, IA  51106

FC LOGISTICS LLC
PO BOX 526147
MIAMI, FL  33152

HALLMART TRUCKING INC.
2213 CLOVERLEAF DRIVE
WILSON, NC  27894-1952

EVANS DELIVERY COMPANY, INC.
P O BOX 268
POTTSVILLE, PA  17901

DOLCHE TRUCKLOAD CORP
510 N VALLEY MILLS DR
WACO, TX  76701

GCP LOGISTICS INC
4114 GLENARM AVE
Baltimore, MD  21206

CHEFLER FOODS LLC
400 LYSTER AVE
SADDLE BROOK, NJ  07663-5910

COASTAL CARRIERS TRUCK LINES L
P O BOX 480
TROY, MO  63379

AUTODINA CORP
526 KEEPATAW DR
LEMONT, IL  60439

S & S TRANSPORT LLC
2743 S BARTELLS DR
BELOIT, WI  53511

MIDWEST EXPRESS, LLC

Creditor Matrix Updated.txt

2110 E HWY 30
GRAND ISLAND, NE  68801

PTD, INC.
1731 PRICE HOUSE ROAD
ROEBUCK, SC  29376

PEACE TRANSPORT LLC
1108 VINEWOOD RD
LOUISVILLE, KY  40219

RDX LLC
7731 HIGHWAY 70 SUITE 107
MEMPHIS, TN  38133

ATLANTIC CARRIERS, INC.
501 ASH STREET
ATLANTIC, IA  50022

PARSONS MOTOR EXPRESS LLC
977 SPECKS RUN ROAD
BUNKER HILL, WV  25413

CLOUDTRUCKS LLC
2919 Commerce St Box 215
DALLAS, TX  75226

GRAND RAPIDS TRANSPORT INC
P O BOX D
GRAND RAPIDS, MI  49501

U.S. Small Business Administration
7825 Baymeadows Way
Suite 100-B
Jacksonville, FL 32256

CitiBank, N.A.
388 Greenwhich Street, 10th Floor
New York, New York 10013

JPMorgan Chase Bank, N.A.
10 S. Dearborn, Mailcode IL-1-P001
Chicago, Illinois 60603-2300

Bank of America
900 W. Trade Street
Charlotte, North Carolina 28255

Citibank Europe, PLC
1 North Wall
Quay Dublin, DU / IRL

Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346

Creditor Matrix Updated.txt

U.S. Securities & Exchange Commission
Office of Reorganization
950 East Paces Ferry Road NE, Ste 900
Atlanta, GA 30326-1382